

# SHUMAKER®
### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 25384
September 30, 2004

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through August 31, 2004

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 16,122.75 | |
| Current Disbursements | 1.20 | |
| Total Due for this Bill | | 16,123.95 |
| | | |
| Total Due for this Matter | | $16,123.95 |

EXHIBIT

**E**

tabbies

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

September 30, 2004
Invoice 25384
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 08-02-04 | BHG | Continued attention to Option Agreement; review various documents; consider tax aspects and draft proposed language for client consideration. | 2.75 |
| 08-02-04 | AEM | Two attorney conferences with B. Gordon and review relevant parts of agreement and letter noticing exercise of option. | 1.25 |
| 08-03-04 | BHG | Continued attention to language for Option Agreement; transmit to client for review. | 3.25 |
| 08-04-04 | BHG | Continued attention to Option Agreement and language. | 2.25 |
| 08-05-04 | BHG | Continued attention to | 0.50 |
| 08-05-04 | BHG | | 0.75 |
| 08-09-04 | BHG | Attention to | 2.50 |
| 08-09-04 | TAM | Receipt and review of e-mail correspondence from regarding | 0.20 |
| 08-10-04 | BHG | Continued attention to | 3.50 |
| 08-11-04 | BHG | | 3.50 |
| 08-12-04 | BHG | Continued attention to | 2.50 |
| 08-16-04 | BHG | Brief attention to e-mail response. | 0.25 |
| 08-16-04 | BHG | Continued attention to Option Agreement issues and concerns. | 2.50 |
| 08-18-04 | TAC | Review and analysis of option materials received from B. Gordon; preliminary analysis of company's position regarding compensatory nature of options. | 1.00 |
| 08-18-04 | BHG | Atttention to Option Agreement matters | 2.50 |
| 08-19-04 | TAC | Review and analysis of Deloitte memorandum and additional materials forwarded by B. Gordon; legal research, review and analysis regarding classification of option; extended phone conference with B. Gordon, A. Davis and J. Cummins regarding same. | 5.00 |
| 08-19-04 | BHG | Attention to tax issues regarding stock options. | 5.50 |
| 08-20-04 | TAC | Research, review and analysis regarding proper treatment of option; review of additional documentation received from B. Gordon. | 1.50 |
| 08-20-04 | BHG | | 2.00 |
| 08-24-04 | RAB | Office conference with B. Gordon regarding l | 2.30 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08-25-04 | AEM | Conference with B. Gordon and email exchange with him regarding compensation position of Company's lawyers and accountants regarding exercise of option. | 0.75 |
| 08-25-04 | RAB | | 1.40 |
| 08-25-04 | TAC | Review and analysis of additional issues relevant to determination of compensatory nature of options; research regarding nonstatutory stock options classified as compensatory options. | 0.75 |
| 08-26-04 | BHG | | 2.00 |
| 08-26-04 | RAB | | 3.00 |
| 08-26-04 | TAC | Review of research and documents in preparation for phone conference; correspond with B. Gordon regarding recommendations as to how to proceed; follow-up conference regarding status of compensation issue; additional research regarding same; begin draft of memorandum regarding same. | 1.75 |
| 08-26-04 | TAM | | 1.10 |
| 08-27-04 | RAB | | 5.50 |
| 08-30-04 | BHG | | 1.00 |
| 08-30-04 | TAC | Draft, review, revise and edit memorandum regarding tax issues raised by treatment of option as compensatory; research in connection with same. | 3.50 |
| 08-31-04 | BHG | | 1.00 |
| | | Total Fees for this Matter | $16,122.75 |

DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 1.20 |
| Total Disbursements for this Matter | $1.20 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 13.50 hrs | $260.00 /hr. | 3,510.00 |
| Bruce H. Gordon | BHG | 38.25 hrs | $285.00 /hr. | 10,901.25 |
| A Edward McGinty | AEM | 2.00 hrs | $245.00 /hr. | 490.00 |
| Teresa A. McIntyre | TAM | 1.30 hrs | $95.00 /hr. | 123.50 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

September 30, 2004
Invoice 25384
Page 4

| Rebecca A. Briggs | RAB | 12.20 hrs | $90.00 /hr. | 1,098.00 |

| TOTAL FEES | | | | 16,122.75 |

BILLING SUMMARY

| TOTAL FEES | 16,122.75 |
| TOTAL DISBURSEMENTS | 1.20 |

| TOTAL DUE FOR THIS BILL | $16,123.95 |

| TOTAL DUE FOR THIS MATTER | $16,123.95 |



# SHUMAKER®
Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 28289
October 28, 2004

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through September 30, 2004

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 17,086.25 | |
| Current Disbursements | 18.60 | |
| Total Due for this Bill | | 17,104.85 |
| Total Due for this Matter | | $17,104.85 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

October 28, 2004
Invoice  28289
Page  2

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09-03-04 | BHG | | 2.50 |
| 09-03-04 | TAM | | 1.50 |
| 09-08-04 | BHG | | 2.75 |
| 09-09-04 | BHG | | 2.50 |
| 09-09-04 | TAM | | 2.20 |
| 09-10-04 | BHG | | 3.50 |
| 09-10-04 | TAM | | 0.80 |
| 09-10-04 | RAB | | 3.70 |
| 09-13-04 | BHG | | 5.50 |
| 09-13-04 | TAM | | 2.50 |
| | | a. | |
| | | b | |
| 09-14-04 | BHG | | 1.50 |
| 09-15-04 | BHG | | 2.25 |
| 09-17-04 | BHG | | 3.75 |
| 09-17-04 | BHG | | 0.25 |
| 09-20-04 | TAM | | 2.40 |
| 09-20-04 | BHG | | 4.50 |

Allen L. Davis                                                                   October 28, 2004
I.D. D05780-088315 - BHG                                      Invoice 28289
Re: Estate Planning                                                           Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 09-21-04 | TAM | | 1.70 |
| 09-21-04 | BHG | ts | 2.50 |
| 09-22-04 | TAM | | 3.20 |
| 09-22-04 | BHG | attention to tax aspects of cashless exercise of option by client for CNG stock; follow-up attention to file. | 4.50 |
| 09-23-04 | BHG | Continued attention to tax aspects of cashless option. | 4.50 |
| 09-24-04 | BHG | | 2.50 |
| 09-27-04 | BHG | Continued attention to tax issues regarding cashless option agreement. | 2.75 |
| 09-27-04 | BHG | | 2.25 |
| 09-27-04 | TAM | | 0.80 |
| 09-28-04 | BHG | Continued attention to tax issues regarding option agreement. | 2.75 |
| 09-29-04 | BHG | | 2.50 |
| 09-30-04 | TAM | | 1.50 |

Total Fees for this Matter        $17,086.25

DISBURSEMENTS

Document Reproduction        18.60

Total Disbursements for this Matter        $18.60

FEE BILLING RECAP

| | | | | |
|--|--|--|--|--|
| Bruce H. Gordon | BHG | 53.25 hrs | $285.00 /hr. | 15,176.25 |
| Teresa A. McIntyre | TAM | 16.60 hrs | $95.00 /hr. | 1,577.00 |
| Rebecca A. Briggs | RAB | 3.70 hrs | $90.00 /hr. | 333.00 |

TOTAL FEES        17,086.25

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

October 28, 2004
Invoice  28289
Page 4

BILLING SUMMARY

    TOTAL FEES                                        17,086.25

    TOTAL DISBURSEMENTS                     18.60

    TOTAL DUE FOR THIS BILL              $17,104.85

    TOTAL DUE FOR THIS MATTER        $17,104.85



**SHUMAKER.**
Shumaker, Loop & Kendrick, LLP

Bank of America Plaza       813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602
------------------------------------------------
www.slk-law.com

Allen L. Davis                                          Invoice 31727
1300 Hidden Harbor Way                          November 29, 2004
Siesta Key, FL 34242

                                                  Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through October 31, 2004

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 16,410.50 | |
| Current Disbursements | 282.03 | |
| Total Due for this Bill | | <u>16,692.53</u> |
| Total Due for this Matter | | $16,692.53 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 10-01-04 | TAM | | 0.80 |
| 10-04-04 | TAC | Review of file materials and information regarding option; communicate with B. Gordon regarding same. | 0.50 |
| 10-04-04 | TAM | | 0.60 |
| 10-04-04 | BHG | | 1.50 |
| 10-07-04 | BHG | | 1.50 |
| 10-08-04 | BHG | | 1.25 |
| 10-11-04 | TAC | Review and evaluate correspondence received by A. Davis; telephone conference with A. Davis and B. Gordon regarding same. | 1.50 |
| 10-12-04 | BHG | Attention to Option Agreement issues and related matters. | 2.50 |
| 10-13-04 | BHG | Continued attention to Option Agreement and related issues. | 2.75 |
| 10-14-04 | BHG | Continued attention to Option Agreement issues. | 3.50 |
| 10-15-04 | BHG | | 2.00 |
| 10-18-04 | TAC | Prepare for and participate in phone conference with B. Gordon regarding evaluation and analysis of company position; begin draft of correspondence to Ernst and Young concerning option. | 2.25 |
| 10-18-04 | BHG | | 2.00 |
| 10-18-04 | BHG | Attention to Option Agreement issues and strategy; meet with Allen L. Davis and Alex Howard in Sarasota to discuss this and valuation matters. | 4.00 |
| 10-19-04 | TAC | Review and analysis of various materials concerning grant of option in connection with divorce settlement; review and analysis of gift tax implications of stock redemption and issuance of option; evaluate same with B. Gordon; begin drafting letter to Ernst and Young regarding interview process. | 2.00 |
| 10-19-04 | BHG | Attention to Option Agreement and related issues. | 2.50 |
| 10-20-04 | TAC | | 2.25 |
| 10-21-04 | TAC | Research, review and analysis regarding gift, capital and compensation treatment | 2.50 |

Allen L. Davis                        November 29, 2004
I.D. D05780-088315 - BHG              Invoice 31727
Re: Estate Planning                        Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|--------------------------|-------|
| | | for option. | |
| 10-22-04 | TAC | Research, review and analysis regarding gift issue. | 2.00 |
| 10-25-04 | TPD | Telephone conference with T. Cotter, B. Gordon and A. Davis regarding dispute concerning options. | 1.00 |
| 10-25-04 | TAC | Prepare for and participate in telephone conference with J. Cummins, B. Gordon, A. Davis and T. Dillon; continued research and analysis regarding compensation and gift issues; review and evaluate global settlement documentation in connection with same; draft, review, revise and edit analysis of same. | 4.00 |
| 10-25-04 | BHG | Prepare for and participate in phone call regarding Option Agreement issues with Jim Cummins, Esq. | 3.50 |
| 10-26-04 | TAC | Review and evaluate strategy for addressing option work to be undertaken by Ernst & Young with T. Dillon; draft, review, revise and edit email memorandum to B. Gordon regarding various issues raised by same; review and analysis of global settlement documentation in connection with same. | 2.00 |
| 10-26-04 | BHG | Continued attention to Option Agreement matters. | 2.75 |
| 10-27-04 | RAB | | 1.70 |
| 10-27-04 | TAC | Review and analysis of data received by B. Gordon; continued review of global settlement documentation; continue drafting correspondence to EY; communicate with J. Cummins regarding meeting dates. | 0.75 |
| 10-27-04 | BHG | Continued attention to Option Agreement issues and matters. | 2.00 |
| 10-28-04 | RAB | | 4.10 |
| | | | 1 |
| 10-28-04 | BHG | Continued attention to Option Agreement issues; phone call with Allen Davis and follow-up with Tom Cotter. | 0.75 |
| 10-28-04 | TAC | Continue review of global settlement materials and drafting or response to EY inquiry; receipt and review of correspondence from J. Cummins and A. Davis. | 1.00 |
| 10-29-04 | TAC | Review of materials received from A. Davis; draft email correspondence in follow-up to same; continue review of documentation and legal authorities and preparation of correspondence and memoranda outlining potential procedural and tax issues; conference with B. Gordon regarding all open issues. | 2.50 |

                Total Fees for this Matter                       $16,410.50

DISBURSEMENTS

---

Allen L. Davis November 29, 2004
I.D. D05780-088315 - BHG Invoice 31727
Re: Estate Planning Page 4

| Document Reproduction | 115.20 |
| Federal Express | 52.11 |
| Photocopies | 114.72 |

Total Disbursements for this Matter $282.03

FEE BILLING RECAP

| Thomas A. Cotter | TAC | 23.25 hrs | $260.00 /hr. | 6,045.00 |
| Thomas P. Dillon | TPD | 1.00 hrs | $245.00 /hr. | 245.00 |
| Bruce H. Gordon | BHG | 32.50 hrs | $285.00 /hr. | 9,262.50 |
| Teresa A. McIntyre | TAM | 1.40 hrs | $95.00 /hr. | 133.00 |
| Rebecca A. Briggs | RAB | 5.80 hrs | $125.00 /hr. | 725.00 |

TOTAL FEES 16,410.50

BILLING SUMMARY

TOTAL FEES 16,410.50

TOTAL DISBURSEMENTS 282.03

TOTAL DUE FOR THIS BILL $16,692.53

TOTAL DUE FOR THIS MATTER $16,692.53



**SHUMAKER**

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza        813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 33574
December 17, 2004

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through November 30, 2004

| | | |
|---|---|---|
| Balance Forward | | 16,692.53 |
| Current Fees | 39,429.25 | |
| Current Disbursements | 1,484.84 | |
| Total Due for this Bill | | 40,914.09 |
| | | |
| Total Due for this Matter | | $57,606.62 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 11-01-04 | TAC | Draft, review, revise and edit outline of procedural concerns and additional questions for various parties; correspond with A. Davis and B. Gordon by email on various topics; analysis of information received from A. Davis. | 4.00 |
| 11-02-04 | BHG | | 1.50 |
| 11-02-04 | BHG | Attention to Option Agreement issues and preparation for meetings. | 1.75 |
| 11-02-04 | TAC | Review, revise and edit outline; prepare email correspondence to B. Gordon addressing various substantive issues; draft memorandum regarding possible classifications of global settlement and option. | 3.25 |
| 11-02-04 | RAB | | 1.20 |
| 11-03-04 | BHG | Continued attention to Option Agreement issues and upcoming meetings. | 4.50 |
| 11-03-04 | TAC | Draft, review, revise and edit memorandum regarding various possible characterizations of global settlement and option; evaluation of various open issues with B. Gordon. | 3.25 |
| 11-04-04 | BHG | Prepare for and participate in phone call regarding Option Agreement issues and preparation for meetings in Ohio, | 5.25 |
| 11-04-04 | TAC | Prepare for and participate in phone conference with A. Davis and B. Gordon regarding upcoming meeting; review, revise and edit memorandum regarding Global Settlement and Option. | 4.25 |
| 11-05-04 | BHG | Continued attention to Option Agreement and preparation for meetings in Ohio. | 2.50 |
| 11-05-04 | TAC | Review and analysis of comments by A. Davis; conference with B. Gordon regarding preparations for meetings Monday and Tuesday and numerous open issues related to same. | 1.25 |
| 11-06-04 | BHG | Continued attention to Option Agreements and preparation for meetings. | 3.50 |
| 11-07-04 | BHG | Continued attention to Option Agreements and realted issues in preparation for meetings. | 4.25 |
| 11-08-04 | TAC | Travel to, prepare for and participate in strategy conference with J. Cummins, B. Gordon and A. Davis; review, revise and edit documentation in follow-up to same. | 9.00 |
| 11-08-04 | BHG | Travel to Cincinnati for meetings in preparation for E & Y interview on Tuesday; attend meetings. | 8.00 |
| 11-09-04 | TAC | Prepare for and participate in conference with Ernst & Young personnel and follow-up conferences with J. Cummins and B. Gordon regarding same; begin drafting | 8.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | correspondence to Ernst & Young; review, revise and edit memo. | |
| 11-09-04 | BHG | Prepare for and participate in meetings in Cincinnati regarding interview by E & Y of Allen L. Davis; follow-up attention to all pending issues. | 8.00 |
| 11-10-04 | TAC | Correspond with A. Davis and B. Gordon regarding outstanding issues; review, revise and edit tax memorandum; research regarding tax treatment of exercise of capital option. | 1.50 |
| 11-10-04 | BHG | Continued attention to Option Agreement issues and tax matters. | 5.50 |
| 11-11-04 | BHG | Continued attention to Option Agreement and related issues. | 4.50 |
| 11-12-04 | TAC | Draft, review, revise and edit correspondence to Ernst and Young, Memorandum to File regarding September 9 meeting, and Memorandum regarding tax consequences of option exercise; correspond with A. Davis and B. Gordon on numerous issues; continued analysis of tax consequences of cashless exercise of capital option. | 5.25 |
| 11-12-04 | BHG | Attention to Option Agreement issues. | 4.75 |
| 11-14-04 | BHG | Continued attention to Option Agreement issues and related matters. | 3.50 |
| 11-15-04 | TAC | Review, evaluate and respond to correspondence from a. Davis and B. Gordon; review, revise and edit memorandum and letter to EY; telephone conference with B. Gordon regarding EY letter. | 3.00 |
| 11-15-04 | BHG | Continued atttention to Option Agreement issues. | 2.50 |
| 11-16-04 | TAC | Review, revise and edit letter to EY; review and analysis of EY questions. | 1.00 |
| 11-16-04 | BHG | Continued attention to Option Agreement matters and generation of questions for discussion. | 4.00 |
| 11-16-04 | TAM | | 1.50 |
| 11-17-04 | BHG | Continued attention to Option Agreement and related matters. | 2.50 |
| 11-17-04 | BHG | . | 2.75 |
| 11-17-04 | TAM | | 0.60 |
| 11-18-04 | BHG | | 4.50 |
| 11-19-04 | TAC | Prepare for and participate in telephone conference with B. Gordon and A. Davis regarding Ernst and Young opinion; evaluate and analyze questions to be included in Ernst and Young letter; review of correspondence from A. Davis, B. Gordon and P. Green regarding same; review and analysis of Divorce Settlement Agreement documents in connection with same. | 3.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|--------------------------|-------|
| 11-19-04 | BHG | | 4.50 |
| 11-19-04 | TAM | | 0.70 |
| 11-22-04 | BHG | | 5.50 |
| 11-22-04 | TAC | Draft, review, revise and edit letter to Ernst and Young. | 2.00 |
| 11-23-04 | BHG | | 0.50 |
| 11-23-04 | TAC | Draft, review, revise and edit correspondence to Ernst and Young; review of numerous agreements, file materials, correspondence and research materials regarding same; prepare email memo to B. Gordon regarding same. | 3.25 |
| 11-28-04 | BHG | Attention to Option Agreement matters and related articles concerning breakup of marriages where business interests are involved. | 1.00 |
| 11-29-04 | BHG | | 2.50 |
| 11-30-04 | BHG | | 1.50 |
| 11-30-04 | TAM | | 0.60 |

|  | Total Fees for this Matter | $39,429.25 |
|--|----------------------------|------------|

## DISBURSEMENTS

| | |
|--|--|
| Federal Express | 22.58 |
| Document Reproduction | 6.80 |
| Travel to; Cincinnati, OH ; Bruce H. Gordon, Esq. | 938.90 |
| Facsimiles; 15133812375 | 4.50 |
| Document Reproduction | 2.40 |
| Travel to; Cincinatti on 11/7/04 *Meeting ; Thomas A. Cotter, Esq. | 509.66 |

| Total Disbursements for this Matter | $1,484.84 |
|-------------------------------------|-----------|

## FEE BILLING RECAP

| | | | | |
|--|--|--|--|--|
| Thomas A. Cotter | TAC | 52.00 hrs | $260.00 /hr. | 13,520.00 |
| Bruce H. Gordon | BHG | 89.25 hrs | $285.00 /hr. | 25,436.25 |
| Teresa A. McIntyre | TAM | 3.40 hrs | $95.00 /hr. | 323.00 |
| Rebecca A. Briggs | RAB | 1.20 hrs | $125.00 /hr. | 150.00 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

December 17, 2004
Invoice 33574
Page 5

TOTAL FEES                                              39,429.25

BILLING SUMMARY

  TOTAL FEES                                           39,429.25

  TOTAL DISBURSEMENTS                                   1,484.84

TOTAL DUE FOR THIS BILL                               $40,914.09

BALANCE FORWARD                                        16,692.53

TOTAL DUE FOR THIS MATTER                             $57,606.62



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602
-----------------------------------------
www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 36958

January 26, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through December 31, 2004

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 14,992.50 | |
| Current Disbursements | 85.43 | |
| Total Due for this Bill | | <u>15,077.93</u> |
| | | |
| Total Due for this Matter | | $15,077.93 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

January 26, 2005
Invoice 36958
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 12-01-04 | BHG | Continued attention to Option Agreement and related matters. | 2.50 |
| 12-01-04 | BHG |  | 2.50 |
| 12-01-04 | TAC | Correspond with B. Gordon regarding status; research, review and analysis regarding divorce cases relevant to tax treatment December 2002 global settlement. | 2.00 |
| 12-02-04 | BHG | ers. | 1.50 |
| 12-02-04 | TAC | Review of comments received from A. Davis; correspond with B. Gordon regarding same; review, revise and edit letter to EY in accordance with same; correspond with A. Davis regarding same; continued research, review and analysis of divorce case law. | 2.00 |
| 12-06-04 | TAC | Review and evaluate impact of Board action concerning compensatory nature of dividend; communicate with B. Gordon regarding initial thoughts. | 0.50 |
| 12-06-04 | BHG |  | 1.50 |
| 12-06-04 | BHG | Continued attention to Option Agreement matters. | 1.00 |
| 12-08-04 | BHG |  | 2.00 |
| 12-09-04 | BHG |  | 1.50 |
| 12-10-04 | BHG |  | 1.00 |
| 12-14-04 | BHG |  | 3.75 |
| 12-15-04 | BHG |  | 2.75 |
| 12-17-04 | BHG |  | 2.25 |
| 12-20-04 | BHG |  | 3.50 |
| 12-20-04 | BHG |  | 2.00 |
| 12-21-04 | BHG |  | 5.50 |
| 12-22-04 | BHG |  | 5.25 |
| 12-23-04 | BHG |  | 3.50 |
| 12-23-04 | BHG | Attention to IRS announcement regarding Prefiling Agreements and transmit same to client for reveiw and consideration. | 2.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 12-29-04 | BHG | Continued attention to IRS Prefiling Agreement issues and procedure; review Rev. Proc. and give comments to client. | 2.00 |
| 12-30-04 | BHG | Continued attention to Option Agreement matters in light of IRS new published procedures regarding a Prefiling Agreement. | 2.50 |
|  |  | Total Fees for this Matter | $14,992.50 |

### DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 84.20 |
| Long Distance Telephone; 5137020910 | 1.23 |
| Total Disbursements for this Matter | $85.43 |

### FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 4.50 hrs | $260.00 /hr. | 1,170.00 |
| Bruce H. Gordon | BHG | 48.50 hrs | $285.00 /hr. | 13,822.50 |
| TOTAL FEES | | | | 14,992.50 |

### BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 14,992.50 |
| TOTAL DISBURSEMENTS | 85.43 |
| TOTAL DUE FOR THIS BILL | $15,077.93 |
| TOTAL DUE FOR THIS MATTER | $15,077.93 |



# SHUMAKER®
### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza   813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 40242
February 28, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through January 31, 2005

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 20,725.25 | |
| Current Disbursements | 248.80 | |
| Total Due for this Bill | | <u>20,974.05</u> |
| | | |
| Total Due for this Matter | | $20,974.05 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

February 28, 2005
Invoice 40242
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01-04-05 | BHG | Review Rev. Proc. and call IRS in Washington DC to confirm eligibility for prefiling agreement process; make notes to file; phone call with IRS agent in charge of project. | 2.50 |
| 01-05-05 | BHG | Continued attention to tax issues and pre-filing agreement matters. | 4.50 |
| 01-07-05 | BHG | Continued attention to Option Agreement tax analysis. | 2.50 |
| 01-10-05 | TAC | Research, review and analysis regarding authorities for prefiling agreement; correspond with B. Gordon regarding same; review notes and materials received from A. Davis in connection with same. | 1.00 |
| 01-11-05 | TAC | Extensive research, review and analysis regarding taxation of option exercise under Code Section 1036; conference with E. Britton regarding same; prepare email memo for B. Gordon regarding same; research and analysis concerning prefiling agreement procedures. | 5.75 |
| 01-11-05 | EDB | Review tax treatment of option and discuss with T. Cotter. | 0.30 |
| 01-12-05 | TAC | Correspond with A. Davis and B. Gordon regarding status of prefiling agreement and certain valuation issues; continue research regarding tax treatment of option exercise under Code Section 1036; review and analysis of issue with E. Britton. | 4.00 |
| 01-13-05 | TAC | Correspond with A. Davis and B. Gordon regarding various issues; review and analysis of Board minutes; continue research on issues to be addressed in prefiling agreement and draft the same. | 0.50 |
| 01-17-05 | BHG | Continued attention to option agreement issues and pre-filing agreement. | 2.50 |
| 01-17-05 | TAC | Research, review and analysis regarding cases governing redemption of stock in the divorce setting; phone conference with B. Gordon regarding same. | 4.50 |
| 01-18-05 | BHG | Continued attention to pre-filing agreement matters and option agreement issues. | 3.75 |
| 01-18-05 | TAC | Prepare for and participate in phone conference with A. Davis regarding status of tax controversy with company; research, review and analysis of authorities supporting gift tax treatment for portion of constructive dividend under Code Section 1041. | 4.00 |
| 01-19-05 | BHG | Continued attention to option agreement and related tax issues. | 2.50 |
| 01-19-05 | TAC | Research, review and analysis regarding impact of constructive distribution on S status and authorities governing treatment of option substitution as compensatory option. | 3.00 |
| 01-21-05 | TAC | Correspond with B. Gordon regarding status; continue research and analysis regarding possible gift ramifications and authorities supporting noncompensatory | 4.25 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| | | treatment for option; close review of marital settlement agreement in connection with same; correspond with A. Davis regarding status and request for additional tax information. | |
| 01-24-05 | BHG | Continued attention to option agreement issues and pre-filing agreement matters; e-mail and phone call with Tom Cotter regarding status and procedure; follow-up attention to PFA. | 2.50 |
| 01-24-05 | TAC | Review and analysis of faxes and correspondence received from A. Davis and B. Gordon; correspond with B. Gordon regarding same; research regarding additional support for noncompensatory option treatment; correspond with A. Davis regarding same. | 3.25 |
| 01-25-05 | BHG | Continued attention to PLA and related matters. | 2.50 |
| 01-25-05 | TAC | Review of correspondence from A. Davis; analysis of PFA provisions; respond to A. Davis; draft, review, revise and edit PFA request. | 0.50 |
| 01-27-05 | BHG | Continued attention to PLA and related issues including scope of tax opinion. | 2.25 |
| 01-27-05 | BHG | Continued attention to PLA process and related matters. | 1.50 |
| 01-27-05 | TAC | Draft, review, revise and edit memorandum in support of prefiling agreement request. | 3.00 |
| 01-28-05 | BHG | Attention to PLA concerns and related tax opinion. | 2.00 |
| 01-28-05 | TAC | Draft, review, revise and edit PFA request; review and analysis of correspondence from A. Davis, numerous corporate documents and research materials in connection with same; correspond with A. Davis and B. Gordon regarding various issues. | 6.00 |
| 01-28-05 | TAM | | 1.50 |
| 01-31-05 | TAC | Review and analysis of correspondence from A. Davis and respond to same; review, revise and edit PFA request; begin drafting memoranda regarding deemed dividend and investment option exercise; research regarding new case governing gift tax treatment of distributions to employees; correspond with B. Gordon regarding same. | 2.00 |
| 01-31-05 | BHG | Continued attention to PFA and related issues. | 2.25 |
| | | Total Fees for this Matter | $20,725.25 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 11.60 |
| Federal Express | 83.00 |
| Telephone | 139.33 |

| | |
|---|---|
| Facsimiles; 14192597056 | 13.50 |
| Long Distance Telephone; 9419213914 | 1.37 |

| | |
|---|---|
| Total Disbursements for this Matter | $248.80 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Eric D. Britton | EDB | 0.30 hrs | $280.00 /hr. | 84.00 |
| Thomas A. Cotter | TAC | 41.75 hrs | $270.00 /hr. | 11,272.50 |
| Bruce H. Gordon | BHG | 31.25 hrs | $295.00 /hr. | 9,218.75 |
| Teresa A. McIntyre | TAM | 1.50 hrs | $100.00 /hr. | 150.00 |

| | |
|---|---|
| TOTAL FEES | 20,725.25 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 20,725.25 |
| TOTAL DISBURSEMENTS | 248.80 |
| TOTAL DUE FOR THIS BILL | $20,974.05 |
| TOTAL DUE FOR THIS MATTER | $20,974.05 |



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 42874

March 31, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through February 28, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 24,812.25 | |
| Current Disbursements | 99.02 | |
| Total Due for this Bill | | 24,911.27 |
| Total Due for this Matter | | $24,911.27 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

March 31, 2005
Invoice 42874
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 02-01-05 | TAM | Receipt and review of e-mail correspondence regarding changes in estate plan; internal conference with B. Gordon regarding same; review of 3rd Amended and Restated Revocable Trust. | 0.80 |
| 02-02-05 | TAC | Correspond with B. Gordon, A. Davis and J. Cummins regarding status of PFA: additional review and analysis of PFA issues with B. Gordon; review and analysis of recent divorce taxation commentary for additional support for PFA. | 1.00 |
| 02-02-05 | BHG | Continued attention to PFA and status of income tax matters. | 3.50 |
| 02-03-05 | TAC | Review and analysis of recent case law concerning deductibility of intra-family payments for services; correspond with B. Thompson regarding W-2; review of Close Corporation Agreement; correspond with A. Davis regarding receipt of 1099. | 0.75 |
| 02-03-05 | BHG | Prepare for conference call set for Friday morning. | 2.00 |
| 02-04-05 | TAC | Prepare for and participate in phone conference with A. Davis, J. Cummins and B. Gordon; begin review and revisions of PFA request. | 3.00 |
| 02-04-05 | BHG | Continued attention to Option Agreement matters and PLA procedures; prepare for and participate in phone call with all interested parties. | 3.50 |
| 02-04-05 | TAM | | 0.60 |
| 02-07-05 | BHG | | 0.75 |
| 02-07-05 | BHG | | 1.50 |
| 02-07-05 | TAM | | 0.30 |
| 02-08-05 | BHG | | 5.50 |
| 02-08-05 | TAM | | 1.10 |
| 02-09-05 | TAC | Correspond with B. Gordon regarding various tax issues. | 0.25 |
| 02-09-05 | BHG | | 6.25 |
| 02-09-05 | TAM | | 4.80 |

Allen L. Davis                                                            March 31, 2005
I.D. D05780-088315 - BHG                              Invoice 42874
Re: Estate Planning                                          Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 02-10-05 | TAC | Review, revise and edit PFA request; correspond with A. Davis regarding same. | 0.50 |
| 02-10-05 | RAG | | 1.00 |
| 02-10-05 | BHG | | 4.50 |
| 02-10-05 | TAM | .... | 8.00 |
| 02-10-05 | RAB | | 6.90 |
| 02-11-05 | BHG | | 5.00 |
| 02-11-05 | TAM | | 5.00 |
| 02-11-05 | RAB | | 5.00 |
| 02-14-05 | BHG | | 1.00 |
| 02-14-05 | TAC | Review, revise and edit PFA request; receipt and review of A. Davis fax from B. Gordon; correspond with B. Gordon regarding same. | 1.00 |
| 02-14-05 | BHG | Attention to IRS Form 2848 and related issues. | 1.50 |
| 02-14-05 | TAM | | 1.40 |
| 02-15-05 | RAB | Office conference with B. Gordon; review circular 320 and draft basics of tax opinion in line with rules | 4.60 |
| 02-15-05 | TAC | Evaluate issues raised by Form 2848 with B. Gordon; correspond with A. Davis regarding same; review, revise and edit PFA Agreement. | 1.00 |
| 02-15-05 | BHG | s. | 1.75 |
| 02-15-05 | TAM | Continued attention to drafting correspondence to CNG Financial Corporation and Shareholders regarding Consent to Buy/Sell Agreement. | 1.50 |
| 02-17-05 | TAC | Review, revise and edit PFA. | 1.00 |
| 02-21-05 | BHG | Attention to IRS Form 2848 and related audit issues for CNG and Allen as a | 2.50 |

Allen L. Davis                                                  March 31, 2005
I.D. D05780-088315 - BHG                           Invoice 42874
Re: Estate Planning                                      Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| | | shareholder. | |
| 02-22-05 | TAC | Review and analysis of Form 2848; correspond with B. Gordon regarding same; attention to transmittal of same. | 0.25 |
| 02-22-05 | BHG | Continued attention to legal opinion and structure under new Circular 230 Regulations. | 2.75 |
| 02-22-05 | TAM | ، | 0.80 |
| 02-23-05 | BHG | Attention to format and structure of legal opinion regarding a tax matter. | 3.50 |
| 02-23-05 | RAB | Office conference with B. Gordon regarding limited scope opinion | 0.60 |
| 02-24-05 | BHG | Continued attention to tax matters and pending controversy. | 3.50 |
| 02-24-05 | RAB | Office conference with B. Gordon regarding files; attention to organization and analysis of same | 3.20 |
| 02-25-05 | BHG | Continued attention to various tax matters. | 1.50 |
| 02-25-05 | RAB | Continue organization of research and factual files | 3.70 |
| 02-28-05 | BHG | Continued attention to tax controversy matters. | 3.25 |
| 02-28-05 | RAB | Continue organization of files and preparation of prefiling document and opinion letter | 5.20 |
| | | Total Fees for this Matter | $24,812.25 |

DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 52.20 |
| Telephone; Premiere Conferencing | 32.12 |
| Long Distance Telephone; 5137020910 | 14.70 |
| Total Disbursements for this Matter | $99.02 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 8.75 hrs | $300.00 /hr. | 2,625.00 |
| Bruce H. Gordon | BHG | 53.75 hrs | $295.00 /hr. | 15,856.25 |
| Robert A. Gaudsmith | RAG | 1.00 hrs | $105.00 /hr. | 105.00 |
| Teresa A. McIntyre | TAM | 24.30 hrs | $100.00 /hr. | 2,430.00 |
| Rebecca A. Briggs | RAB | 29.20 hrs | $130.00 /hr. | 3,796.00 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

March 31, 2005
Invoice  42874
Page 5

TOTAL FEES                                                        24,812.25

BILLING SUMMARY

    TOTAL FEES                                            24,812.25

    TOTAL DISBURSEMENTS                                       99.02

    TOTAL DUE FOR THIS BILL                              $24,911.27

    TOTAL DUE FOR THIS MATTER                            $24,911.27



**SHUMAKER.**

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 45895
April 29, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through March 31, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 34,797.25 | |
| Current Disbursements | 283.70 | |
| Total Due for this Bill | | <u>35,080.95</u> |
| Total Due for this Matter | | $35,080.95 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

April 29, 2005
Invoice 45895
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03-01-05 | TAC | Review and evaluate 9th Circuit and Tax Court Alves decisions; phone conference with A. Davis regarding same; correspond with J. Cummins and B. Gordon regarding same; conference with B. Gordon regarding preparation of opinion and PFA. | 1.50 |
| 03-01-05 | BHG | Continued attention to legal opinion. | 2.75 |
| 03-01-05 | RAB | Continue organization and analysis of files in preparation of drafting tax opinion | 4.20 |
| 03-02-05 | BHG | Continued attention to tax opinion, facts and research. | 4.50 |
| 03-02-05 | RAB | Research case law regarding tax issues for tax opinion | 3.80 |
| 03-03-05 | BHG | Continued attention to tax matters and research. | 3.25 |
| 03-03-05 | RAB | Continue research of case law and tax statutes for tax opinion | 5.20 |
| 03-04-05 | BHG | Continued attention to legal opinion and related assembly of facts and law. | 2.50 |
| 03-04-05 | RAB | Continue researching cases for tax opinion | 2.80 |
| 03-04-05 | TAM | | 1.10 |
| 03-07-05 | TAM | Attention to revisions to draft of letter to S. Davis regarding Consent for CNG stock; attention to revisions to Consent; attention to revisions to CNG regarding Consent. | 1.70 |
| 03-07-05 | RAB | Continue research in CCH of options as compensation | 2.20 |
| 03-07-05 | BHG | Continued attention to legal opinion. | 3.25 |
| 03-08-05 | TAM | | 4.20 |
| 03-08-05 | RAB | Attention to consolidating factual timeline for opinion letter | 2.10 |
| 03-08-05 | BHG | Continued attention to issue regarding buy-sell agreement and notice to CNG regarding right to keep stock; prepare various items and transmit same. | 2.75 |
| 03-09-05 | RAB | Attention to research for tax opinion | 2.30 |
| 03-09-05 | BHG | Continued attention to legal opinion and tax research. | 2.50 |
| 03-10-05 | BHG | Continued attention to legal opinion and tax matters. | 2.75 |
| 03-11-05 | RAB | Continue case and statutory research on options | 5.70 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 03-14-05 | TAC | Review and analysis of materials received from A. Davis; correspond with B. Gordon regarding PFA and opinion issues. | 0.75 |
| 03-14-05 | RAB | Continue researching tax opinion and prefiling agreement | 3.40 |
| 03-14-05 | BHG | Continued attention to tax opinon. | 2.50 |
| 03-15-05 | TAC | Brief conference with B. Thompson regarding Ernst and Young opinion; review and analysis of same; correspond with B. Gordon regarding same. | 1.00 |
| 03-15-05 | RAB | Continue working on researching cases and statutes for tax opinion | 5.30 |
| 03-15-05 | BHG | Continued attention to tax opinion. | 3.50 |
| 03-15-05 | TAM | Receipt and review of original Consents from S. Davis; e-mail correspondence to B. Gordon regarding same; update file accordingly. | 0.50 |
| 03-16-05 | RAB | Continue research regarding tax opinion | 4.30 |
| 03-17-05 | TAC | Continued review and analysis of EY opinion and cases cited therein; review of background materials, PFA and CNG response in connection with same; research regarding Mitchell and other cases; conference with R. Searfoss regarding analysis of Mitchell case and research concerning taxpayer being bound by the form in which it chooses to cast a transaction; correspond with A. Davis and B. Gordon regarding initial analysis of opinion and questions of fact. | 3.00 |
| 03-17-05 | RES | Conference with T. Cotter and research regarding noncompensatory nature of certain exercised stock options; review of prefiling agreement; review of Ernst & Young tax opinion. | 1.50 |
| 03-17-05 | RAB | Continued attention to drafting tax opinion | 7.10 |
| 03-17-05 | TAM | | 2.10 |
| 03-18-05 | TAC | Conference with B. Briggs and B. Gordon regarding comments on description of facts portion of opinion; conference with R. Searfoss regarding research regarding form over substance and lower court decision in Centel; review and evaluate legal authorities gathered by B. Briggs and R. Searfoss thus far; phone conference with A. Davis regarding evaluation of EY opinion; follow-up conference with B. Briggs and R. Searfoss regarding additional research concerning Section 83 cases, divorce cases and capital option exercise cases. | 3.50 |
| 03-18-05 | RES | Research regarding noncompensatory nature of certain exercised stock options; conference with T. Cotter regarding same; research regarding taxpayer control over form. | 3.30 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

April 29, 2005
Invoice 45895
Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03-18-05 | RES | Conference with T. Cotter regarding research of noncompensatory | 3.80 |
| 03-18-05 | RAB | Continue drafting opinion letter with special emphasis on facts; telephone conferences with B. Gordon, T. Cotter and R. Searfass | 6.30 |
| 03-21-05 | RES | Research regarding tax consequences of cashless exercise. | 2.80 |
| 03-21-05 | RES | Research regarding cashless exercise of nonstatutory stock option on issue of whether or not this is a taxable event. | 3.00 |
| 03-21-05 | RES | Conference with T. Cotter regarding nonrecognition of cashless exercise. | 0.40 |
| 03-21-05 | TAC | Review and analysis of email from C. Kramer and Code Section 1041 authorities; correspond with A. Davis regarding same; brief conference with B. Gordon regarding opinion; correspond with B. Briggs regarding facts; conference with R. Searfoss regarding option exercise authorities and evaluation of same; begin review and mark up of recitation of facts for opinion. | 2.50 |
| 03-21-05 | BHG | Continued attention to limited scope tax opinion. | 2.50 |
| 03-21-05 | RAB | Continued attention to fact pattern and draft opinion | 5.50 |
| 03-22-05 | RES | Research and assembly of authorities relating to applicability of section 83; email composition to R. Briggs; conference with T. Cotter regarding applicability of section 83 and file materials relating to Rev. Rul. 78-182. | 2.40 |
| 03-22-05 | TAC | Correspond with R. Searfoss regarding case research; review and evaluate facts pertinent to opinion and authorities to be utilized in the opinion. | 1.00 |
| 03-22-05 | RAB | Continue attention to draft tax opinion | 3.40 |
| 03-23-05 | TAC | ; and continued work on various aspects of preparation of tax opinion. | 1.00 |
| 03-23-05 | BHG | Continued attention to limited scope tax opinon. | 3.50 |
| 03-23-05 | RAB | Office conference with B. Gordon regarding opinion; continue drafting opinion | 2.30 |
| 03-24-05 | TAC | Review and analysis of cases and rulings in connection with preparation of tax opinion; and correspond with R. Searfoss concerning additional issues to be researched. | 4.00 |
| 03-24-05 | BHG | Continued attention to limited scope tax opinon. | 2.75 |
| 03-24-05 | RAB | Continue working on tax opinion. | 5.90 |
| 03-25-05 | RES | Research regarding tax consequences of shareholder to shareholder transfers; preparation of email to T. Cotter. | 3.20 |
| 03-25-05 | TAC | Continue work on review of cases, rulings, regulations and other authorities; and review and evaluate shareholder litigation cases with R. Searfoss. | 1.00 |

Allen L. Davis                                                             April 29, 2005<br>
I.D. D05780-088315 - BHG             Invoice 45895<br>
Re: Estate Planning                                  Page 5

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03-25-05 | RAB | Continue work on tax opinion; office conference with B. Gordon regarding same | 7.10 |
| 03-28-05 | TAC | Continued drafting, research and legal analysis regarding tax opinion. | 1.25 |
| 03-28-05 | BHG | Continued attention to tax opinion matters. | 1.75 |
| 03-28-05 | RAB | Continue working on tax opinion | 1.60 |
| 03-28-05 | TAM | | 1.40 |
| 03-29-05 | RES | Research regarding tax treatment of substitution of non-statutory stock options. | 2.60 |
| 03-29-05 | BHG | Continued attention to tax opinion matters. | 2.00 |
| 03-29-05 | RAB | Continue working on draft tax opinion | 3.50 |
| 03-31-05 | RAB | Continue work on tax opinion | 1.70 |
| | | Total Fees for this Matter | $34,797.25 |

**DISBURSEMENTS**

| | |
|---|---|
| Document Reproduction | 250.80 |
| Federal Express | 22.67 |
| Document Reproduction | 3.00 |
| Long Distance Telephone; 5137020910 | 1.23 |
| Lexis Research | 6.00 |
| Total Disbursements for this Matter | $283.70 |

**FEE BILLING RECAP**

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 20.50 hrs | $300.00 /hr. | 6,150.00 |
| Bruce H. Gordon | BHG | 42.75 hrs | $295.00 /hr. | 12,611.25 |
| Teresa A. McIntyre | TAM | 11.00 hrs | $100.00 /hr. | 1,100.00 |
| Rebecca A. Briggs | RAB | 85.70 hrs | $130.00 /hr. | 11,141.00 |
| Robert E. Searfoss | RES | 23.00 hrs | $165.00 /hr. | 3,795.00 |
| TOTAL FEES | | | | 34,797.25 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

April 29, 2005
Invoice 45895
Page 6

BILLING SUMMARY

TOTAL FEES                                    34,797.25

TOTAL DISBURSEMENTS                              283.70

TOTAL DUE FOR THIS BILL                      $35,080.95

TOTAL DUE FOR THIS MATTER                    $35,080.95



**SHUMAKER.**

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 48317
May 31, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through April 30, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 42,627.00 | |
| Current Disbursements | 573.26 | |
| Total Due for this Bill | | 43,200.26 |
| | | |
| Total Due for this Matter | | $43,200.26 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 04-01-05 | TAC | Conference with B. Gordon regarding status of opinion; continued review of cases and applicable authorities in connection with drafting opinion. | 3.50 |
| 04-01-05 | BHG | Continued attention to tax legal opinon. | 4.00 |
| 04-01-05 | RAB | Continue work on tax opinion; office conference with B. Gordon, telephone conference with T. Cotter and B. Gordon | 4.50 |
| 04-02-05 | TAC | Continued drafting of opinion; research, review and analysis regarding same; conference with B. Gordon regarding same. | 4.00 |
| 04-02-05 | BHG | Continued attention to tax legal opinion. | 6.00 |
| 04-03-05 | TAC | Draft, review, revise and edit legal analysis contained in opinion; research, review and evaluate cases, ruling and regulations governing exchanges of options and Section 83; correspond with B. Gordon and R. Seafoss regarding various factual and legal issues pertinent to the opinion. | 8.00 |
| 04-03-05 | BHG | Continued attention to legal opinon and analysis and facts. | 6.00 |
| 04-03-05 | RES | Research regarding tax consequences of substitution of option. | 0.50 |
| 04-04-05 | TAC | Review, revise and edit legal analysis; correspond with B. Gordon and R. Searfoss regarding option exchange issue; research regarding same; analysis of Tax Court decision in Centel; attention to transmittal of opinion to B. Gordon along with various suggestions and comments. | 3.00 |
| 04-04-05 | BHG | Continued attention to tax opinion matters. | 5.00 |
| 04-04-05 | RAB | Attention to finalizing first draft of opinion letter | 5.70 |
| 04-04-05 | RES | Research regarding substitution of stock option. | 2.00 |
| 04-05-05 | TAC | Correspond with B. Gordon, B. Briggs and A. Davis regarding scope of opinion and level of confidence with respect to same; review, revise and edit opinion; additional research concerning various issues; review of correspondence received from A. Davis. | 3.00 |
| 04-05-05 | BHG | Continued attention to tax opinon matters. | 2.00 |
| 04-05-05 | RAB | Revisions to the factual portion of the tax opinion | 8.20 |
| 04-06-05 | TAC | Correspond with A. Davis and B. Gordon regarding additional comments on opinion; review, revise and edit same. | 0.75 |
| 04-06-05 | BHG | Continued attention to tax opinon matters. | 3.00 |
| 04-06-05 | RAB | Revise opinion letter portfolio with updated factual materials; revise endnotes in | 4.20 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

May 31, 2005
Invoice 48317
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | draft opinion letter | |
| 04-07-05 | TAC | Prepare for and participate in phone conference with B. Gordon, B. Briggs and A. Davis; review, revise and edit opinion letter. | 2.50 |
| 04-07-05 | BHG | Continued attention to tax opinion matters. | 3.00 |
| 04-07-05 | RAB | Participate in telephone conference with B. Gordon, T. Cotter and A. Davis; revision to fact pattern | 6.30 |
| 04-08-05 | TAC | Review, revise and edit opinion letter. | 2.50 |
| 04-08-05 | BHG | Continued attention to tax opinion. | 4.50 |
| 04-08-05 | RAB | Office conference with B. Gordon regarding revised draft; complete revisions to draft and email to parties | 5.30 |
| 04-09-05 | BHG | Continued attention to tax opinon. | 1.00 |
| 04-10-05 | BHG | Continued attention to next draft of tax legal opinion and revsions regarding Circular 230. | 6.50 |
| 04-11-05 | BHG | Continued attention to tax legal opinon. | 6.00 |
| 04-11-05 | TAC | Review, revise and edit tax opinion; correspond with B. Gordon regarding same. | 2.00 |
| 04-11-05 | RAB | Revisions to fourth draft of opinion letter | 8.20 |
| 04-11-05 | TAM | Preparation of e-mail correspondence to B. Thompson regarding address for A. Jared Davis; update file accordingly. | 0.20 |
| 04-12-05 | TAC | Review, revise and edit tax opinion; correspond with B. Gordon regarding same; conference with E. Britton regarding same; phone conference with B. Gordon regarding same. | 3.00 |
| 04-12-05 | BHG | Continued attention to legal opinion. | 2.50 |
| 04-12-05 | RAB | Office conference with T. Cotter and B. Gordon on finalizing opinion letter | 0.40 |
| 04-13-05 | TAC | Review, revise and edit legal opinion; additional review of cases and other authorities regarding same; review and evaluate comments from A. Davis; correspond with B. Gordon regarding same; review, revise and edit certificate; final review of opinion. | 4.00 |
| 04-13-05 | BHG | Continued attention to legal opinion. | 6.50 |
| 04-13-05 | RAB | Attention to finalizing tax opinion. | 7.50 |
| 04-14-05 | TAC | Correspond with B. Gordon regarding various issues related to finalization of the opinion.; conference with E. Britton regarding his review; correspond with A. Davis; follow-up conference with B. Gordon regarding comments by C. Kramer; analysis of same. | 2.00 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

May 31, 2005
Invoice 48317
Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| 04-14-05 | EDB | Review draft opinion, IRC Section 83 caselaw, and discuss with T. Cotter. | 1.80 |
| 04-14-05 | BHG | Continued attention to legal opinion and related matters. | 5.50 |
| 04-14-05 | RAB | Revise and finalize opinion letter; work on preparation of fact and authorities binders. | 7.50 |
| 04-15-05 | RAB | Continue work on facts and authorities binders; revisions to opinion; attention to emails and fact arrangement | 5.10 |
| 04-18-05 | TAC | Review of correspondence from A. Davis; attention to retrieval and transmittal of additional case documentation to B. Briggs; correspond with B. Gordon regarding prefiling agreement and maintenance of factual log; correspond with R. Briggs regarding various matters relating to finalizing the opinion. | 2.50 |
| 04-18-05 | RAB | Revise and finalize opinion; update supporting authorities book | 3.10 |
| 04-18-05 | BHG | Continued attention to legal opinion. | 1.50 |
| 04-19-05 | RAB | Attention to sending out final opinion and binders to A. Davis, C. Kramer and J. Cummins; revise Factual Matters; email same to A. Davis | 1.10 |
| 04-19-05 | BHG | Continued attention to valuation matters. | 1.50 |
| 04-21-05 | BHG | Meet with Alex Howard and Alan Harp regarding valuation matters; phone call with client regarding same. | 2.50 |
| 04-22-05 | TAC | Review and evaluate tax return language prepared by C. Kramer; organize correspondence, research materials and company documentation for purposes of litigation and PFA. | 0.50 |
| 04-22-05 | BHG | Continued attention to valuation matters. | 0.75 |
| 04-25-05 | TAC | Review of information and faxes received from A. Davis; correspond with parties regarding same. | 0.50 |
| 04-25-05 | TAM | Receipt and review e-mail correspondence from B. Gordon regarding receipt cards for Consent; reply to same; draft e-mail correspondence to A. Davis attaching Adobe copies of receipt cards. | 0.60 |
| 04-26-05 | TAM | Receipt and review of e-mail correspondence from A. Davis; research and reply to same. | 0.30 |
| 04-27-05 | BHG | Attention to post-tax opinion matters and new issues raised by client. | 0.75 |
| 04-28-05 | RAB | Attention to emails and revisions to fact pattern | 0.70 |
| | | Total Fees for this Matter | $42,627.00 |

DISBURSEMENTS

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

May 31, 2005
Invoice 48317
Page 5

| | | |
|---|---|---|
| Document Reproduction | | 293.60 |
| Federal Express | | 71.58 |
| Long Distance Telephone | | 3.68 |
| Photocopies | | 142.40 |
| Lexis Research | | 62.00 |

Total Disbursements for this Matter                                    $573.26

FEE BILLING RECAP

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Eric D. Britton | EDB | 1.80 hrs | $310.00 /hr. | 558.00 |
| Thomas A. Cotter | TAC | 41.75 hrs | $300.00 /hr. | 12,525.00 |
| Bruce H. Gordon | BHG | 68.50 hrs | $295.00 /hr. | 20,207.50 |
| Teresa A. McIntyre | TAM | 1.10 hrs | $100.00 /hr. | 110.00 |
| Rebecca A. Briggs | RAB | 67.80 hrs | $130.00 /hr. | 8,814.00 |
| Robert E. Searfoss | RES | 2.50 hrs | $165.00 /hr. | 412.50 |

TOTAL FEES                                                          42,627.00

BILLING SUMMARY

TOTAL FEES                                                          42,627.00

TOTAL DISBURSEMENTS                                                   573.26

TOTAL DUE FOR THIS BILL                                            $43,200.26

TOTAL DUE FOR THIS MATTER                                          $43,200.26



**SHUMAKER**®

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza        813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602
---------------------------------------------
www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice  50582
June 21, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through May 31, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 1,590.25 | |
| Current Disbursements | 150.36 | |
| Total Due for this Bill | | 1,740.61 |
| | | |
| Total Due for this Matter | | $1,740.61 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 05-02-05 | TAC | Review and evaluate CNG financial statements received from A. Davis. | 0.50 |
| 05-03-05 | TAC | Review and evaluate correspondence from A. Davis and C. Kramer; correspond with both regarding accounting issues. | 0.50 |
| 05-06-05 | BHG | Phone call with Attorney Cummins regarding need for testimony at hearing; follow-up attention to file. | 1.00 |
| 05-09-05 | RAB | Update factual matters with recent email additions from A. Davis. | 0.80 |
| 05-11-05 | BHG | Prepare for hearing. | 1.00 |
| 05-12-05 | BHG | Prepare for hearing. | 0.75 |
| 05-16-05 | TAC | Review and evaluate correspondence from A. Davis; correspond with A. Davis and B. Gordon regarding same. | 0.25 |
| 05-17-05 | TAC | Conference with B. Gordon regarding status; review of open issues and supplemental opinion. | 0.50 |
| 05-23-05 | TAC | Review and evaluate testimony of other interviewees; correspond with B. Gordon regarding same. | 0.50 |
| | | Total Fees for this Matter | $1,590.25 |

## DISBURSEMENTS

| | |
|---|---|
| Federal Express | 150.36 |
| Total Disbursements for this Matter | $150.36 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 2.25 hrs | $300.00 /hr. | 675.00 |
| Bruce H. Gordon | BHG | 2.75 hrs | $295.00 /hr. | 811.25 |
| Rebecca A. Briggs | RAB | 0.80 hrs | $130.00 /hr. | 104.00 |
| TOTAL FEES | | | | 1,590.25 |

## BILLING SUMMARY

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

June 21, 2005
Invoice 50582
Page 3

TOTAL FEES                                           1,590.25

TOTAL DISBURSEMENTS                                    150.36
                                                 _____
TOTAL DUE FOR THIS BILL                            $1,740.61

TOTAL DUE FOR THIS MATTER                          $1,740.61
                                                 ===========



# SHUMAKER.
## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 54660

July 28, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through June 30, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 373.00 | |
| Current Disbursements | 0.60 | |
| Total Due for this Bill | | <u>373.60</u> |
| | | |
| Total Due for this Matter | | $373.60 |

** **PLEASE REMIT THIS PAGE WITH YOUR PAYMENT****

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

July 28, 2005
Invoice 54660
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06-16-05 | RAB | Attention to revisions to letter from B. Gordon regarding clarification of opinion; telephone calls from and to J. Cummins; email of clarification and revised clarification to J. Cummins | 0.60 |
| 06-16-05 | BHG | Attention to status of pending tax controversy. | 1.00 |
| | | Total Fees for this Matter | $373.00 |

DISBURSEMENTS

| Document Reproduction | 0.60 |
|---|---|
| Total Disbursements for this Matter | $0.60 |

FEE BILLING RECAP

| Bruce H. Gordon | BHG | 1.00 hrs | $295.00 /hr. | 295.00 |
|---|---|---|---|---|
| Rebecca A. Briggs | RAB | 0.60 hrs | $130.00 /hr. | 78.00 |
| TOTAL FEES | | | | 373.00 |

BILLING SUMMARY

| TOTAL FEES | 373.00 |
|---|---|
| TOTAL DISBURSEMENTS | 0.60 |
| TOTAL DUE FOR THIS BILL | $373.60 |
| TOTAL DUE FOR THIS MATTER | $373.60 |



# SHUMAKER.

### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza 813.229.7600
101 East Kennedy Boulevard 813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 56943
August 19, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through July 31, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 2,726.00 | |
| Total Due for this Bill | | 2,726.00 |
| | | |
| Total Due for this Matter | | $2,726.00 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

August 19, 2005
Invoice 56943
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07-06-05 | TAM | Receipt, review and reply to e-mail correspondence from B. Gordon; attention to review of file regarding same. | 0.40 |
| 07-12-05 | RAB | Office conference with B. Gordon regarding updating facts; review facts and draft suggested changes; email to T. Cotter regarding same | 0.70 |
| 07-12-05 | TAC | Conferences with A. Davis and B. Gordon regarding new issues raised by P. Green deposition and review of Redemption Agreement as well as preparation of supplemental documentation detailing favorable factual developments since original opinion letter; review and analysis of factual analysis received from B. Briggs; correspond with B. Briggs regarding same. | 1.50 |
| 07-12-05 | BHG | Attention to status of pending matters regarding tax opinon and negotiations conducted by Ohio counsel. | 1.50 |
| 07-13-05 | RAB | Attention and response to email from T. Cotter regarding final opinion and clarification letter | 0.20 |
| 07-13-05 | TAC | Review and analysis of redemption agreement, opinion letter and first update, and log of factual items developed since issuance of opinion letter; correspond with B. Briggs and A. Davis regarding same. | 1.00 |
| 07-18-05 | TAC | Correspond with A. Davis regarding testimony of P. Green, preparation of supplemental documentation concerning factual developments and possible research into Green position; review of Green testimony; review of Davis opinion. | 0.75 |
| 07-19-05 | TAM | Receipt and review of e-mail correspondence from C. Bray regarding receipt of consent; attention to scanning same and forwarding to Allen Davis. | 0.70 |
| 07-21-05 | RAB | Attention to emails from T. Cotter and J. Cummins regarding deposition | 0.20 |
| 07-21-05 | TAC | Review and evaluate testimony of P. Green; review opinion letter in light of same. | 3.00 |
| 07-25-05 | TAC | Review and respond to correspondence from J. Cummins and B. Gordon regarding Davis matter; review of opinion in connection with same. | 0.50 |

Total Fees for this Matter    $2,726.00

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 6.75 hrs | $300.00 /hr. | 2,025.00 |
| Bruce H. Gordon | BHG | 1.50 hrs | $295.00 /hr. | 442.50 |
| Teresa A. McIntyre | TAM | 1.10 hrs | $100.00 /hr. | 110.00 |
| Rebecca A. Briggs | RAB | 1.10 hrs | $135.00 /hr. | 148.50 |

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

August 19, 2005
Invoice 56943
Page 3

TOTAL FEES                                                    2,726.00

BILLING SUMMARY

TOTAL FEES                                                    2,726.00

TOTAL DUE FOR THIS BILL                                     $2,726.00

TOTAL DUE FOR THIS MATTER                                   $2,726.00



# SHUMAKER®
Shumaker, Loop & Kendrick, LLP

Bank of America Plaza      813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602
-------------------------------------------
www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 59975
September 30, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through August 31, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 1,862.50 | |
| Total Due for this Bill | | <u>1,862.50</u> |
| | | |
| Total Due for this Matter | | $1,862.50 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

September 30, 2005
Invoice 59975
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 08-22-05 | SRL | Analysis of 4/14/05 Tax Opinion and 2002 Buy/Sell Agreement of CNG for purposes of determine whether Allen could circumvent its provisions via an adoption, or an arm's length lifetime transfer to a third party. | 4.75 |
| 08-22-05 | SRL | Strategy session with Bruce Gordon regarding various wealth transfer techniques for Allen to either monetize his CNG position for maximum FMV or ensure that his shares never pass to his children or grandchildren. | 1.50 |
| 08-22-05 | BHG | Attention to question regarding buy-sell agreement raised by client in connection with family dispute and possible settlement of same. | 2.50 |
| | | Total Fees for this Matter | $1,862.50 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 2.50 hrs | $295.00 /hr. | 737.50 |
| Samuel R. Linsky | SRL | 6.25 hrs | $180.00 /hr. | 1,125.00 |
| TOTAL FEES | | | | 1,862.50 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 1,862.50 |
| TOTAL DUE FOR THIS BILL | $1,862.50 |
| TOTAL DUE FOR THIS MATTER | $1,862.50 |



Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

------------------------------------------------

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL  34242

Invoice  62672
October 31, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through September 30, 2005

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 150.00 | |
| Total Due for this Bill | | <u>150.00</u> |
| Total Due for this Matter | | $150.00 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 09-12-05 | TAC | Review of correspondence from A. Davis; correspond with B. Gordon regarding same; review of file regarding prior status. | 0.50 |
| | | Total Fees for this Matter | $150.00 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 0.50 hrs | $300.00 /hr. | 150.00 |
| TOTAL FEES | | | | 150.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 150.00 |
| TOTAL DUE FOR THIS BILL | $150.00 |
| TOTAL DUE FOR THIS MATTER | $150.00 |



# SHUMAKER.

### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 65084
November 30, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through October 31, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 525.00 | |
| Total Due for this Bill | | <u>525.00</u> |
| | | |
| Total Due for this Matter | | $525.00 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 10-07-05 | TAC | Prepare for and participate in phone conference with A. Davis; research regarding Centel case; draft, review, revise and edit correspondence. | 1.75 |
| | | Total Fees for this Matter | $525.00 |

FEE BILLING RECAP

| Thomas A. Cotter | TAC | 1.75 hrs | $300.00 /hr. | 525.00 |
|------------------|-----|----------|--------------|--------|
| TOTAL FEES | | | | 525.00 |

BILLING SUMMARY

| TOTAL FEES | 525.00 |
|------------|--------|

| TOTAL DUE FOR THIS BILL | $525.00 |
|-------------------------|---------|
| TOTAL DUE FOR THIS MATTER | $525.00 |



# SHUMAKER.
### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza  813.229.7600
101 East Kennedy Boulevard 813.229.1660 fax
Suite 2800
Tampa, Florida 33602

----------------------------------------

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 67415
December 16, 2005

Federal Tax ID. 34-4439491

ID: D05780-088315 - BHG

RE: Estate Planning

For Services Rendered Through November 30, 2005

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 150.00 | |
| Total Due for this Bill | | 150.00 |
| | | |
| Total Due for this Matter | | $150.00 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-088315 - BHG
Re: Estate Planning

December 16, 2005
Invoice 67415
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 11-01-05 | TAC | Review and evaluate letter from SS&D counsel; analyze privilege and work product privilege issues; correspond with B. Gordon regarding same. | 0.50 |
| | | Total Fees for this Matter | $150.00 |

### FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 0.50 hrs | $300.00 /hr. | 150.00 |
| TOTAL FEES | | | | 150.00 |

### BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 150.00 |
| TOTAL DUE FOR THIS BILL | $150.00 |
| TOTAL DUE FOR THIS MATTER | $150.00 |