

# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 70870
January 31, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through December 31, 2005

| | |
|---|---|
| Current Fees | 20,630.75 |
| Current Disbursements | 140.50 |
| Total Due for this Bill | 20,771.25 |
| Total Due for this Matter | $20,771.25 |

**EXHIBIT**

**F**

tabbies

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12-12-05 | SRL | Analysis and review of S corporation audit and litigation procedures. | 3.50 |
| 12-12-05 | BHG | Attention to IRS Audit matters and review of status and strategy. | 2.25 |
| 12-13-05 | BHG | Continued attention to IRS Audit matters. | 0.50 |
| 12-13-05 | SRL | Analysis and review of S corporation examination procedures, with an emphasis on shareholder rights in the audit process. | 6.50 |
| 12-14-05 | SRL | Continued analysis of S corporation audit procedures by researching IRS administrative pronouncements and post 1996 case law. | 3.75 |
| 12-15-05 | RAB | Email and telephone call to Barbara regarding binder. | 0.20 |
| 12-15-05 | SRL | Drafted memorandum regarding S corporation audit procedures. | 8.50 |
| 12-16-05 | RAB | Telephone call to B. Thompson regarding copies of ; attention to having same photocopied and delivered; draft, revise and finalize letter to B. Thompson enclosing same. | 0.50 |
| 12-16-05 | SRL | Completed drafting S corporation audit procedures memorandum. | 2.75 |
| 12-16-05 | TAC | Review and evaluate S corporation audit procedures; attention to assembly of ; and attachments; conferences with B. Gordon and B. Briggs regarding documentation. | 1.00 |
| 12-19-05 | BHG | Attention to IRS Audit and preliminary thoughts regarding how to proceed; e-mail to client and others. | 3.50 |
| 12-19-05 | SRL | Continued analysis of S corporation audit procedures and CNG documents in order to construct a strategy for dealing with the IRS on both the corporate and individual levels. | 4.50 |
| 12-19-05 | JJS | Review of federal memo on audit policies in relation to S Corporations and shareholders as well as review of correspondence between SLK and client relation to potential outcomes. | 1.25 |
| 12-19-05 | TAC | Research, review and analyze S corporation audit procedures; prepare for and participate in conference with B. Gordon and S. Linsky regarding S. Corporation audit and gift tax issues; correspond with J. Staler regarding same; review and analysis of correspondence from B. Gordon regarding same. | 4.50 |
| 12-20-05 | BHG | Continued attention to IRS audit matters and preliminary planning. | 3.50 |
| 12-20-05 | SRL | Drafted Accountant's Contract in order to protect audit-related communications with Chris Kramer's CPA firm as privileged. | 5.25 |
| 12-20-05 | JJS | Research associated with audit procedures for S Corporations and shareholders in | 6.25 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

January 31, 2006
Invoice 70870
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | Ohio. | |
| 12-20-05 | TAC | Review of file notes, memoranda, opinion and case authorities with respect to ( | 1.00 |
| 12-21-05 | BHG | Prepare for conference call with Jim Cummins | 1.50 |
| 12-21-05 | BHG | Prepare for and participate in phone call and follow up regarding audit. | 2.00 |
| 12-21-05 | SRL | Prepared for and participated in audit defense strategy phone conference with J. Cummins and A. Davis. | 2.50 |
| 12-21-05 | SRL | Completed drafting Accountant's Contract to protect privileged communications with Chris Kramer's accounting firm. | 1.50 |
| 12-21-05 | JJS | Research associated with shareholder right's in relation to tax treatment of S Corporation items. | 2.30 |
| 12-21-05 | TAC | Prepare for and participate in phone conference concerning IRS audit. | 2.25 |
| 12-22-05 | BHG | Continued attention to IRS matters. | 1.50 |
| 12-22-05 | SRL | Analyzed draft letter from J. Cummins to CNG regarding Allen's demand that the company keep him updated on audit developments. | 0.50 |
| 12-22-05 | TAC | Review of case authority located by J. Staler; draft correspondence to CNG President and Board; correspond with B. Gordon and S. Linsky regarding same. | 1.50 |
| 12-27-05 | BHG | Continued attention to status of pending audit. | 2.50 |
| 12-28-05 | SRL | Analysis of best strategic approach for dealing with IRS personnel out of Cincinnati who are examining CNG and will likely examine Allen's individual return as well. | 1.25 |
| 12-28-05 | BHG | Review file and prepare for phone calls regarding tax matters. | 2.75 |
| 12-28-05 | TAC | Review of power of attorney and correspond with B. Gordon regarding mechanics of signing power and issues to be discussed with agent; conference with B. Gordon regarding same; place call to agent; attention to finalization and transmittal of correspondence to J. Cummins. | 1.50 |
| 12-29-05 | BHG | Continued attention to IRS Audit | 3.00 |
| 12-30-05 | BHG | Continued attention to IRS Audit and prepartion for phone call. | 3.25 |
| | | Total Fees for this Matter | $20,630.75 |

DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 112.20 |
| Long Distance Telephone | 3.78 |
| Long Distance Telephone; 5137020910 | 2.45 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

January 31, 2006
Invoice  70870
Page 4

Federal Express                                                22.07
                                                        _____
Total Disbursements for this Matter                      $140.50

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 11.75 hrs | $300.00 /hr. | 3,525.00 |
| Bruce H. Gordon | BHG | 26.25 hrs | $295.00 /hr. | 7,743.75 |
| Rebecca A. Briggs | RAB | 0.70 hrs | $160.00 /hr. | 112.00 |
| John J. Staler | JJS | 9.80 hrs | $200.00 /hr. | 1,960.00 |
| Samuel R. Linsky | SRL | 40.50 hrs | $180.00 /hr. | 7,290.00 |

                                                        _____
TOTAL FEES                                              20,630.75

BILLING SUMMARY

TOTAL FEES                                              20,630.75

TOTAL DISBURSEMENTS                                        140.50

                                                        _____
TOTAL DUE FOR THIS BILL                                $20,771.25

TOTAL DUE FOR THIS MATTER                              $20,771.25
                                                        =========



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

-----------------------------------------

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 73004
February 21, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through January 31, 2006

| | | |
|---|---:|---:|
| Balance Forward | | 20,771.25 |
| Current Fees | 39,236.75 | |
| Current Disbursements | 417.94 | |
| Total Due for this Bill | | <u>39,654.69</u> |
| Total Due for this Matter | | $60,425.94 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**

Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 21, 2006
Invoice 73004
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 01-03-06 | BHG | Continued attention to IRS matters and related matters. | 5.00 |
| 01-03-06 | SRL | Preparation for phone conferences with Richard Husseini of Baker Botts and the IRS in Cincinnati. | 2.50 |
| 01-03-06 | TAC | Review and analysis of income tax return; conference with B. Gordon regarding open issues; correspond with B. Gordon regarding same. | 1.25 |
| 01-04-06 | BHG | Continued attention to IRS matters and phone call with IRS regarding status of audit and follow up with client. | 5.50 |
| 01-04-06 | SRL | Preparation for and phone conference with Richard Husseini of Baker Botts regarding possible tax litigation engagement. | 3.00 |
| 01-04-06 | SRL | Preparation for and phone conference with IRS agent John Dunn and manager Sid Saewitz regarding CNG's audit and Allen's anticipated audit issues. | 1.25 |
| 01-04-06 | SRL | Analysis and review of initial strategy to be implemented the dual CNG/Allen audit posture in light of the declaratory judgment action. | 1.25 |
| 01-04-06 | TAC | Prepare for and participate in phone conferences with R. Husseini and IRS Agent S. Saewitz; follow-up evaluation of status and action items with B. Gordon; conference with M. Esbin regarding news media research. | 4.50 |
| 01-05-06 | BHG | Continued attention to IRS matters. | 5.50 |
| 01-05-06 | SRL | Preparation for and phone conference with Allen regarding calls with Richard Husseini of Baker Botts and the IRS, and all of the pending civil litigation Allen currently has with CNG | 1.25 |
| 01-05-06 | SRL | Analysis and review of pleadings and other documents in the public record of the Squire Sanders breach of fiduciary duty action. | 3.75 |
| 01-05-06 | SRL | Analysis and review of draft engagement letter from BKD, LLP covering the terms of SLK's engagement of Chris Kramer and his arm to provide audit defense assistance. | 1.50 |
| 01-05-06 | SRL | Phone conference with Richard Husseini regarding Baker Botts' possible conflict in representing Allen. | 0.50 |
| 01-05-06 | TAC | Prepare for and participate in meeting with A. Davis regarding IRS Audit Status and other planning matters; review and analysis of media stories related to litigation and divorce matters. | 3.00 |
| 01-06-06 | BHG | Continued attention to IRS matters and status. | 2.00 |
| 01-06-06 | SRL | Began researching court records in the Davis vs. CNG declaratory judgment action for purposes of audit defense. | 4.50 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 21, 2006
Invoice  73004
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 01-09-06 | SRL | Phone conference with Agent John Dunn regarding the interaction between the state court declaratory judgment action and the Service's timetable for auditing Allen individually. | 0.50 |
| 01-09-06 | SRL | Continued reviewing Declaratory Judgment Action documents for purposes of assisting in federal tax audit defense. | 2.75 |
| 01-10-06 | SRL | Analysis and review of suggested draft Accountant's Contract with Chris Kramer's firm, BKD, LLP, and then communicated with Chris regarding his firm's comments. | 2.25 |
| 01-10-06 | TAC | Review and evaluate media research results; search Cincinnati Enquirer and New York Times data bases; correspond with M. Esbin regarding additional research. | 2.50 |
| 01-11-06 | BHG | Prepare for and participate in phone conference with Allen Davis, Attorney Jim Cummins and Shumaker, Loop & Kendrick attorneys regarding status of IRS audit and State of Ohio lawsuit; follow-up attention to matter with Tom Cotter. | 1.50 |
| 01-11-06 | RAB | Attention to email from T. Cotter and attention to delivery of photocopies of Opinion and Opinion Fact Book to T. Cotter. | 0.40 |
| 01-11-06 | SRL | Preparation for and phone conference with Allen Davis, Jim Cummings, Tom Cotter and Bruce Gordon regarding the status of the state court litigation and | 1.25 |
| 01-11-06 | TAC | Prepare for and participate in phone conference with A. Davis, J. Cummins, S. Linsky and B. Gordon; prepare for and participate in call with Agent John Dunn; draft, review, revise and edit summary of same; correspond with B. Briggs and A. Davis regarding same. | 4.00 |
| 01-12-06 | TAC | Assemble Circular 230 materials for J. Cummins and attention to transmittal of same; continued research regarding articles concerning legal proceedings; correspond with B. Gordon regarding various issues. | 3.50 |
| 01-13-06 | TAC | Review of opinion and attachments; attention to transmittal of same to Agent Dunn; review and evaluate additional media search results. | 5.00 |
| 01-16-06 | SRL | Analysis and research on the evolution of the new, heightened Circular 230 rules for purposes of providing a time line to Jim Cummins. | 3.25 |
| 01-16-06 | TAC | Correspond with J. Cummins and A. Davis regarding Circular 230; review of background materials re same; continue review of industry articles and media reports featuring company and family. | 1.00 |
| 01-17-06 | SRL | Continued analyzing and reviewing documents filed in state court declaratory judgment action. | 4.25 |
| 01-18-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 01-19-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 01-19-06 | TAC | Review and analysis of correspondence from Allen Davis; correspond with B. Gordon regarding same; resume review of CNG new articles. | 1.25 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 21, 2006
Invoice 73004
Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 01-20-06 | BHG | Continued attention to status of audit and procedure. | 1.50 |
| 01-20-06 | RAB | Review and update correspondence file and fact binders; telephone call to Barbara, email to A. Davis regarding Sarasota lawsuit. | 4.00 |
| 01-23-06 | BHG | Attention to tax matters and status. | 4.00 |
| 01-23-06 | TAC | Continue review of media search results; prepare for and participate in phone conference with B. Gordon. | 2.00 |
| 01-24-06 | BHG | Attention to tax matters and IRS audit; call to IRS and follow up. | 4.50 |
| 01-24-06 | SRL | Prepared final draft Accountant's Contract after negotiating acceptable language with Chris Kramer's firm, BKD, LLP. | 2.25 |
| 01-24-06 | TAC | Conference with B. Gordon regarding various outstanding issues; call to agent J. Dunn; review of file regarding correspondence to J.Cummins; correspond with B. Gordon regarding questions raised by A. Davis. | 2.25 |
| 01-25-06 | BHG | Continued attention to IRS matters and audit. | 2.50 |
| 01-26-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 01-26-06 | RAB | Attention to file; revise and reorganize fact binders for audit. | 2.50 |
| 01-27-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 01-30-06 | BHG | Attention to status and prepare for call to IRS regarding same. | 6.50 |
| 01-30-06 | SRL | Began drafting letter to agent Dunn detailing the factual innacuracies contained in the E&Y opinion. | 4.25 |
| 01-31-06 | BHG | Continued attention to IRS matters and peding audit. | 6.75 |
| 01-31-06 | RAB | Finish revising facts and setting up fact binders for audit. | 2.00 |
| 01-31-06 | SRL | Completed draft letter to agent Dunn detailing factual innacuracies contained in the E&Y opinion. | 3.75 |
| 01-31-06 | SRL | Preparation for and phone conference with Allen regarding status report with Agent Dunn. | 0.75 |
| 01-31-06 | SRL | Analysis and research of Estate of Bosch case and the impact of state court decisions and settlements on Federal tax disputes. | 1.75 |
| | | Total Fees for this Matter | $39,236.75 |

DISBURSEMENTS

| | |
|---|---|
| Long Distance Telephone | 9.81 |
| Document Reproduction | 364.00 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 21, 2006
Invoice  73004
Page 5

| | | | | |
|---|---|---|---|---:|
| Facsimiles; 15132634127 | | | | 4.50 |
| Lexis Research | | | | 15.00 |
| Federal Express | | | | 24.63 |
| Total Disbursements for this Matter | | | | $417.94 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---:|
| Thomas A. Cotter | TAC | 30.25 hrs | $335.00 /hr. | 10,133.75 |
| Bruce H. Gordon | BHG | 55.25 hrs | $310.00 /hr. | 17,127.50 |
| Rebecca A. Briggs | RAB | 8.90 hrs | $170.00 /hr. | 1,513.00 |
| Samuel R. Linsky | SRL | 46.50 hrs | $225.00 /hr. | 10,462.50 |
| TOTAL FEES | | | | 39,236.75 |

BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | 39,236.75 |
| TOTAL DISBURSEMENTS | 417.94 |
| TOTAL DUE FOR THIS BILL | $39,654.69 |
| BALANCE FORWARD | 20,771.25 |
| TOTAL DUE FOR THIS MATTER | $60,425.94 |



# SHUMAKER®

## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 76353

March 30, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through February 28, 2006

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 30,825.50 | |
| Current Disbursements | 274.20 | |
| Total Due for this Bill | | <u>31,099.70</u> |
| | | |
| Total Due for this Matter | | $31,099.70 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02-01-06 | BHG | Continued attention to IRS matters and pending audit. | 6.75 |
| 02-01-06 | SRL | Continued analysis and research on Estate of Bosch and the impact of state court holdings in Federal tax disputes. | 7.75 |
| 02-01-06 | TAC | Review and evaluate divorce decree; correspond with B. Gordon and S. Linsky regarding same. | 0.50 |
| 02-02-06 | BHG | Continued attention to IRS matters and audit issues. | 6.50 |
| 02-02-06 | SRL | Continued working on Estate of Bosch analysis and bibliography. | 4.25 |
| 02-03-06 | BHG | Attention to IRS audit matters: phone call with IRS Agent, John Dunn and follow up with client and attention to draft letters to IRS concerning facts and other matters related to the audit. | 7.50 |
| 02-03-06 | RAB | Search fact binder for option as compensation memo; office conference with B. Gordon regarding same. | 0.50 |
| 02-03-06 | SRL | Completed Estate of Bosch bibliography. | 4.25 |
| 02-03-06 | SRL | Continued editing and drafting Ernst & Young factual innaccuracy letter. | 2.25 |
| 02-06-06 | BHG | Continued attention to status of IRS audit. | 5.50 |
| 02-06-06 | SRL | Worked on letters to be sent to Agent Dunn regarding option history of CNG, Mark Ruehlman, the E&Y opinion, the valuation report prepared by HBFE, and CNG and Ruehlman's attempt to pressure Allen into taking less stock in return for non-compensatory treatment. | 7.50 |
| 02-07-06 | BHG | Continued attention to IRS mailings and transmit same. | 1.50 |
| 02-07-06 | SRL | Completed and sent out letters to Agent Dunn regarding option history of CNG, Mark Ruehlman, the E&Y opinion, the valuation report prepared by HBFE, and CNG and Ruehlman's attempt to pressure Allen into taking less stock in return for non-compensatory treatment. | 7.75 |
| 02-07-06 | TAC | Review and evaluate information received from B. Gordon regarding conversations with agent Dunne; organize media binder. | 1.00 |
| 02-08-06 | BHG | Continued attention to IRS matters and audit. | 2.50 |
| 02-08-06 | TAC | Attention to preparation of Media binder. | 0.25 |
| 02-10-06 | BHG | Continued attention to IRS matters and audit status. | 2.50 |
| 02-12-06 | BHG | Attention to IRS audit and media issues. | 1.75 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 02-13-06 | BHG | Continued attention to IRS audit. | 4.00 |
| 02-13-06 | SRL | Analysis and research regarding what if any rights Allen may have to participate in the IRS's February 15 interview of CNG and its tax advisors. | 3.25 |
| 02-13-06 | TAC | Review and evaluate update of IRS situation received from B. Gordon; attention to transmittal of Media binder to A. Davis and J. Cummins; review and analysis of procedural matters. | 2.00 |
| 02-14-06 | BHG | Continued attention to IRS audit and related matters. | 3.50 |
| 02-15-06 | BHG | Continued attention to IRS status and phone calls with IRS agent and follow up with client and others. | 3.00 |
| 02-16-06 | BHG | Continued attention to IRS matters and strategy. | 4.00 |
| 02-16-06 | RAB | Attention to review and filing of E&Y revised opinion; update fact book index. | 0.40 |
| 02-16-06 | SRL | Analysis and review of Agent Dunn's recap of the IRS interview of CNG and their tax advisors. | 1.25 |
| 02-17-06 | BHG | Continued attention to IRS matters and discussion draft of proposed IRS assessment. of CNG shareholders. | 3.25 |
| 02-17-06 | SRL | Analysis of Agent Dunn's draft discussion sheet and phone conference with Allen regarding our impressions. | 1.25 |
| 02-17-06 | TAC | Review and analysis of information received from B. Gordon regarding status of CNG meeting with IRS and initiation of A. Davis tax audit; conference with B. Gordon regarding numerous issues raised by IRS report; prepare for and participate in phone conference regarding same. | 2.75 |
| 02-20-06 | SRL | Analysis and review of best strategy for responding to Agent Dunn's preliminary draft RAR. | 0.75 |
| 02-20-06 | SRL | Analysis and review of how the IRS might negatively view SLK's participation in the state court declaratory judgment action. | 0.50 |
| 02-20-06 | TAC | Correspond with J. Cummins, B. Gordon and S. Linsky regarding possible testimony in litigation proceedings; review and analysis of IRS discussion paper in connection with same; research, review and evaluate media leads. | 2.00 |
| 02-21-06 | TAC | Correspond with S. Linksy and J. Cummins regarding litigation matters. | 0.25 |
| 02-27-06 | SRL | Worked on response to Agent Dunn's initial RAR. | 0.50 |
| 02-27-06 | TAC | Correspond with S. Linsky regarding response to J. Dunn; evaluate discussion draft and changes that need to be made to same; correspond with B. Gordon regarding same; correspond with M. Esbin regarding media research update; review of articles generated by same. | 2.00 |
| 02-28-06 | SRL | Continued working on response to Agent Dunn's preliminary RAR. | 0.75 |

Allen L. Davis                                                    March 30, 2006
I.D. D05780-107829 - BHG                 Invoice 76353
Re: 2004 IRS Audit/Tax Court                 Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 02-28-06 | TAC | Draft, review, revise and edit Discussion Sheet. | 4.25 |

| | |
|---|---|
| Total Fees for this Matter | $30,825.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 46.00 |
| Facsimiles | 25.50 |
| Long Distance Telephone | 2.46 |
| Federal Express | 90.65 |
| Lexis Research | 61.00 |
| Federal Express | 27.32 |
| Document Reproduction | 6.00 |
| Secretarial Overtime | 15.27 |
| Total Disbursements for this Matter | $274.20 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 15.00 hrs | $335.00 /hr. | 5,025.00 |
| Bruce H. Gordon | BHG | 52.25 hrs | $310.00 /hr. | 16,197.50 |
| Rebecca A. Briggs | RAB | 0.90 hrs | $170.00 /hr. | 153.00 |
| Samuel R. Linsky | SRL | 42.00 hrs | $225.00 /hr. | 9,450.00 |
| TOTAL FEES | | | | 30,825.50 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 30,825.50 |
| TOTAL DISBURSEMENTS | 274.20 |
| TOTAL DUE FOR THIS BILL | $31,099.70 |
| TOTAL DUE FOR THIS MATTER | $31,099.70 |



# SHUMAKER.
## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 78823
April 26, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through March 31, 2006

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 32,626.25 | |
| Current Disbursements | 173.52 | |
| Total Due for this Bill | | 32,799.77 |
| | | |
| Total Due for this Matter | | $32,799.77 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

April 26, 2006
Invoice 78823
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 03-01-06 | SRL | Continued working on response to Agent Dunn's preliminary RAR. | 2.25 |
| 03-01-06 | TAC | Review, revise and edit comments on J. Dunn's Discussion Sheet; correspond with S. Linsky and A. Davis regarding same; revised and edit media binder; attention to transmittal of same to B. Gordon and A. Davis. | 4.00 |
| 03-02-06 | SRL | Worked on revisions to preliminary statement of issues prepared by Agent Dunn. | 3.25 |
| 03-02-06 | TAC | Review and respond to correspondence from A. Davis; review, revise and edit Discussion Sheet in accordance with same; correspond with A. Davis regarding same; review and analyze documentation contained in factual binder in connection with same. | 3.00 |
| 03-03-06 | SRL | Continued work on revisions to Agent Dunn's draft statement of issues. | 2.00 |
| 03-03-06 | TAC | Review and evaluate comments received from A Davis regarding Discussion Settlement; prepare for and participate in phone conference regarding same; finalize and transmit correspondence to J. Dunn; correspond with S. Linsky regarding issues related to same. | 4.50 |
| 03-08-06 | BHG | Continued attention to IRS audit matters and status. | 6.00 |
| 03-08-06 | TAC | Evaluate comments from J. Dunne; conference with B. Gordon regarding same. | 0.50 |
| 03-09-06 | BHG | Continued attention to IRS matters and status. | 5.00 |
| 03-10-06 | BHG | Attention to IRS matters and status. | 4.00 |
| 03-10-06 | TAC | Prepare for and participate in phone conference with B. Gordon and Agent Dunn; follow-up analysis with B. Gordon; research, review and analysis regarding TAM process; review, revise and edit correspondence to A. Davis. | 2.50 |
| 03-13-06 | BHG | Continued attention to IRS audit issues, planning and correspondence. | 5.00 |
| 03-13-06 | SRL | Analysis and review of Rev Proc 2006-2 regarding the IRS procedure for reviewing and processing TAM requests. | 3.75 |
| 03-13-06 | TAC | Review and evaluate correspondence from A. Davis, B. Gordon and S. Linsky; respond to same; research re TAM request procedures; correspond with B. Gordon and S. Linsky regarding same. | 1.50 |
| 03-14-06 | BHG | Continued attention to IRS matters regarding TAM issues. | 5.50 |
| 03-14-06 | SRL | Continued analysis and review of Rev Proc 2006-2 and drafted letter to Agent Dunn detailing Allen's arguments as to why a TAM is inappropriate in this instance. | 5.75 |
| 03-14-06 | TAC | Correspond with B. Gordon and Washington counsel regarding TAM issues; research regarding TAM process. | 1.25 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

April 26, 2006
Invoice 78823
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 03-15-06 | BHG | Continued attention to IRS Audit issues and TAM procedures. | 4.00 |
| 03-15-06 | SRL | Preparation for and phone conference with Chris Rizek of Caplin & Drysdale regarding strategy for countering CNG's lobbying efforts in DC with respect to its TAM request. | 1.75 |
| 03-15-06 | SRL | Phone conference with Allen regarding TAM response strategy. | 0.25 |
| 03-15-06 | SRL | Completed letter to Agent Dunn detailing Allen's arguments against the appropriateness of a TAM. | 2.25 |
| 03-15-06 | TAC | Review and comment on draft letter; prepare for and participate in phone conference with C. Rizek; follow-up conference with A. Davis; attention to transmittal of materials to C. Rizek. | 2.50 |
| 03-16-06 | BHG | Continued attention to IRS Matters and TAM procedures. | 4.00 |
| 03-16-06 | SRL | Analysis and review of how to proceed with Deloitte and CNG on a going forward basis in order to stay within CNG's information flow with the Service now that Agent Dunn has copied Allen in his capacity as a shareholder on IRS correspondence going to the company. | 1.75 |
| 03-16-06 | TAC | Review and evaluate various file materials and attention to transmittal of same to C. Rizek; review and evaluate materials received from the IRS and correspondence from B. Gordon | 0.75 |
| 03-17-06 | BHG | Continued attention regarding IRS matters and appeal rights for TAM request; prepare letters to IRS regarding same and transmit. | 3.50 |
| 03-17-06 | SRL | Analysis and review of letters going to out to James Ellerhorst of Deloitte and potential waiver argument proposed by Jim Cummins with respect to the TAM request. | 0.75 |
| 03-17-06 | TAC | Review, evaluate correspondence from B. Gordon; comment on same; research regarding biographical information concerning J. Ellerhorst. | 0.75 |
| 03-20-06 | BHG | Continued attention to IRS audit and TAM status. | 2.25 |
| 03-21-06 | BHG | Continued attention to IRS matters and TAM status. | 2.25 |
| 03-22-06 | SRL | Communicated with Chris Rizek regarding alternative Washington DC tax counsel and consulted with other attorneys in Atlanta and DC regarding the best option now that Caplin & Drysdale has dropped off. | 1.25 |
| 03-22-06 | BHG | Continued attention to IRS matters regarding TAM request and status. | 1.50 |
| 03-23-06 | BHG | Continued attention to IRS matters and TAM status. | 1.00 |
| 03-23-06 | TAC | Correspond with C. Rizek, B. Gordon and S. Linsky regarding possible alternatives for representation. | 0.50 |
| 03-24-06 | BHG | Continued attention to IRS matters and TAM status. | 2.00 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

April 26, 2006
Invoice 78823
Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|--------------------------|-------|
| 03-24-06 | TAC | Correspond with B. Gordon regarding various items; review and analysis of correspondence to A. Dunn and Deloitte and Touche. | 0.25 |
| 03-27-06 | BHG | Continued attention to IRS Audit issues. | 3.25 |
| 03-28-06 | BHG | Continued attention to IRS Audit matters. | 3.25 |
| 03-29-06 | BHG | Continued attention to IRS audit matters. | 2.75 |
| 03-30-06 | TAC | Conference with B Gordon regarding Fast Track Appeal process, hiring of Washington counsel and audit strategy issues. | 0.75 |
| 03-30-06 | BHG | Attention to IRS Audit matters and TAM issues. | 2.50 |
| 03-31-06 | TAC | Correspond with B. Gordon and S. Linsky regarding fast track appeal process. | 0.25 |
| 03-31-06 | BHG | Continued attention to IRS audit issues and TAM procedure. | 2.50 |
| 03-31-06 | SRL | Analysis and review of Revenue Procedure 2003-40 in order to determine if the IRS Large and Mid-sized Business Division's Fast Track Settlement Appeals Procedures can be successfully invoked by CNG as a procedural tactic. | 2.75 |

Total Fees for this Matter     $32,626.25

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 77.80 |
| Document Reproduction | 5.00 |
| Federal Express | 56.51 |
| Binders | 5.94 |
| Long Distance Telephone; 5174864926 | 1.05 |
| Federal Express | 13.99 |
| Index Tabs | 12.00 |
| Long Distance Telephone; 5137847100 | 1.23 |

Total Disbursements for this Matter     $173.52

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 23.00 hrs | $335.00 /hr. | 7,705.00 |
| Bruce H. Gordon | BHG | 60.25 hrs | $310.00 /hr. | 18,677.50 |
| Samuel R. Linsky | SRL | 27.75 hrs | $225.00 /hr. | 6,243.75 |

TOTAL FEES     32,626.25

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

April 26, 2006
Invoice  78823
Page 5

BILLING SUMMARY

    TOTAL FEES                                 32,626.25

    TOTAL DISBURSEMENTS                173.52

    TOTAL DUE FOR THIS BILL           $32,799.77

    TOTAL DUE FOR THIS MATTER      $32,799.77



# SHUMAKER®

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 81958
May 31, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through April 30, 2006

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 9,405.00 | |
| Current Disbursements | 105.36 | |
| Total Due for this Bill | | 9,510.36 |
| Total Due for this Matter | | $9,510.36 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| 04-03-06 | BHG | Continue attention to IRS audit matters. | 1.25 |
| 04-03-06 | SRL | Analysis and review of S corporation audit procedures in order to determine whether there was any federal authority for compelling CNG to send Allen all of its correspondence with the IRS. | 2.25 |
| 04-04-06 | BHG | Continue attention to IRS audit matters and TAM appeal. | 2.50 |
| 04-04-06 | SRL | Preparation for and phone conference with Agent John Dunn regarding the IRS's willingness to provide Allen with its correspondence to and from CNG. | 2.75 |
| 04-04-06 | SRL | Continue work on S corporation audit procedure memo. | 1.50 |
| 04-05-06 | BHG | Continue attention to IRS audit matters. | 2.00 |
| 04-05-06 | SRL | Worked on response to James Ellerhorst of Deloitte regarding CNG's unwillingness to provide Allen with audit-related company correspondence. | 0.50 |
| 04-06-06 | BHG | Continue attention to IRS audit matters and TAM procedures including search for DC counsel. | 1.75 |
| 04-07-06 | BHG | Continue attention ot IRS Matters. | 1.50 |
| 04-10-06 | SRL | Reviewed correspondence to and from CNG in the IRS files relating to the examination of CNG. | 2.25 |
| 04-10-06 | SRL | Phone conference with tax controversy lawyers in Atlanta and D.C. regarding candidates to represent Allen's interests on the TAM and Fast Track lobbying issues in D.C. | 0.50 |
| 04-10-06 | BHG | Continue attention to IRS matters. | 1.75 |
| 04-11-06 | SRL | Analysis and review of IRS's letter to CNG rejecting their appeal for a TAM. | 0.25 |
| 04-11-06 | TAC | Review and analysis of IRS materials and correspondence from B. Gordon; respond to same. | 0.75 |
| 04-17-06 | BHG | Continue attention to IRS matters and status. | 1.50 |
| 04-18-06 | BHG | Continue attention to IRS matters. | 0.75 |
| 04-19-06 | BHG | Continue attention to IRS Audit issues. | 1.25 |
| 04-21-06 | BHG | Continue attention to IRS matters. | 1.50 |
| 04-24-06 | BHG | Continue attention to IRS matters. | 1.50 |
| 04-24-06 | TAC | Review and evaluate correspondence from B. Gordon regarding status. | 0.25 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|--------------------------|-------|
| 04-25-06 | BHG | Attention to IRS matters. | 1.50 |
| 04-26-06 | BHG | Continue attention to IRS audit matters. | 1.75 |
| 04-27-06 | BHG | Continue attention to IRS Matters. | 1.50 |
| | | Total Fees for this Matter | $9,405.00 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 1.20 |
| Federal Express | 82.30 |
| Federal Express | 21.86 |
| Total Disbursements for this Matter | $105.36 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 1.00 hrs | $335.00 /hr. | 335.00 |
| Bruce H. Gordon | BHG | 22.00 hrs | $310.00 /hr. | 6,820.00 |
| Samuel R. Linsky | SRL | 10.00 hrs | $225.00 /hr. | 2,250.00 |
| TOTAL FEES | | | | 9,405.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 9,405.00 |
| TOTAL DISBURSEMENTS | 105.36 |
| TOTAL DUE FOR THIS BILL | $9,510.36 |
| TOTAL DUE FOR THIS MATTER | $9,510.36 |



**SHUMAKER.**®

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza   813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 83726
June 17, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through May 31, 2006

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 23,946.50 | |
| Current Disbursements | 2,837.04 | |
| Total Due for this Bill | | 26,783.54 |
| Total Due for this Matter | | $26,783.54 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

June 17, 2006
Invoice 83726
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 05-01-06 | BHG | Continue attention to IRS audit matters. | 1.75 |
| 05-05-06 | BHG | Communicate with various attorneys are possible engagement as trial counsel. | 2.00 |
| 05-05-06 | SRL | Communicate with tax controversy counsel candidate David Aughtry of Chamberlain Hrdlicka regarding his meeting with B. Gordon. | 0.25 |
| 05-08-06 | TAC | Review and analysis of CNG 1120S; correspond with B. Gordon regarding same. | 1.00 |
| 05-08-06 | BHG | Attention to IRS matters and status, follow up regarding litigation issues and conference call regarding same. | 3.50 |
| 05-08-06 | SRL | Phone conference with prospective tax litigation counsel David Aughtry of Chamberlain Hrdlicka in Atlanta regarding the 11th Circuit's Craven decision involving redemptions pursuant to a divorce. | 0.75 |
| 05-08-06 | SRL | Analysis of Craven case involving redemptions in the context of a divorce and and correspondence from James Ellerhorst of Deloitte to IRS Territory manager Carolyn Lewis regarding the denial of CNG's TAM request. | 2.75 |
| 05-08-06 | SRL | Performed due diligence on the reported tax decisions of Jeff Paravano, David Fischer and Roger Pies of Baker & Hostetler in order to assess their attractiveness as possible tax litigation counsel for Allen. | 3.25 |
| 05-09-06 | TAC | Prepare for and participate in phone conference with A. Davis. | 1.50 |
| 05-09-06 | BHG | Continued attention to IRS matters and litigation alterntives. | 2.50 |
| 05-09-06 | SRL | Phone conference with Allen regarding choosing Baker & Hostetler as tax litigation counsel. | 0.50 |
| 05-09-06 | SRL | Analysis of internal revenue manual provisions and Tax Court rules dealing with the consolidation of whipsaw cases. | 1.00 |
| 05-10-06 | SRL | Phone conferences with David Aughtry of Chamberlain Hrdlicka in Atlanta regarding possibly engaging the firm as tax controversy counsel for Allen. | 1.25 |
| 05-10-06 | BHG | Attention to status and IRS TAM issues. | 1.50 |
| 05-12-06 | SRL | Searched court filings in Ohio and Florida for purposes of providing that info to Baker & Hostetler in order to enable them to conduct a thorough conflicts check. | 1.75 |
| 05-15-06 | SRL | Analysis and search of all of Allen's pending litigation involving CNG and/or Dave and Jared for purposes of putting together a list for Baker & Hostetler. | 5.50 |
| 05-15-06 | BHG | Continud attention to IRS audit matters. | 3.50 |
| 05-16-06 | MGD | Research cases in the United States District Court for the Southern District of Ohio | 0.20 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | for Allen L. Davis. | |
| 05-16-06 | TAC | Review and analysis of correspondence from B. Gordon. | 0.25 |
| 05-16-06 | SRL | Continued putting together litigation summary for Baker & Hostetler. | 1.25 |
| 05-16-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 05-17-06 | BHG | Continued attention to IRS audit issues. | 2.50 |
| 05-18-06 | SRL | Analysis and review of non statutory stock option provisions of section 83. | 1.75 |
| 05-18-06 | BHG | Attention to IRS matters. | 1.50 |
| 05-22-06 | BHG | Attention to IRS Audit matters. | 2.00 |
| 05-22-06 | SRL | Continued reviewing revenue agent's report issued by Agent John Dunn. | 1.50 |
| 05-23-06 | RAB | Attention to preparation of delivery of items to Paravano - E&Y opinion and SLK opinion and binder. | 0.80 |
| 05-23-06 | BHG | Continued attention to IRS Audit matters. | 2.25 |
| 05-23-06 | TAC | Review and evaluate thirty day letter and other information received from B. Gordon. | 0.50 |
| 05-23-06 | SRL | Completed review of RAR issued by Agent John Dunn. | 2.25 |
| 05-24-06 | BHG | Attention to IRS Audit matters. | 2.50 |
| 05-24-06 | TAC | Prepare for and participate in phone conference with B. Gordon, J. Paravano, and S. Linsky. | 1.00 |
| 05-24-06 | SRL | Phone conference with IRS agent John Dunn regarding Appeals whipsaw procedures. | 0.25 |
| 05-24-06 | SRL | Preparation for and phone conference with Jeff Paravano of B&H regarding tax litigation strategy in light of the Ohio declaratory judgment action and the strength of the RAR. | 1.75 |
| 05-25-06 | BHG | Copntinued attention to IRS Matters. | 2.50 |
| 05-25-06 | BHG | Attention to IRS matters. | 2.50 |
| 05-25-06 | SRL | Strategy session regarding impact of declaratory judgment action on Jeff Paravano's tax controversy strategy. | 0.75 |
| 05-26-06 | BHG | Attention to IRS matters. | 2.00 |
| 05-26-06 | SRL | Worked on amended Power of Attorney and Declaration of Representative Form 2848. | 0.50 |
| 05-29-06 | BHG | Attention to IRS Matters. | 0.50 |

Allen L. Davis                                            June 17, 2006  
I.D. D05780-107829 - BHG                Invoice 83726  
Re: 2004 IRS Audit/Tax Court              Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 05-30-06 | TAC | Research regarding recent news reports concerning litigation; review correspondence from B. Gordon and confer with him regarding various issues. | 0.25 |
| 05-30-06 | SRL | Preparation for June 1 "all hands" meeting in Cinci. | 1.25 |
| 05-30-06 | BHG | Continued attention to IRS matters. | 4.00 |
| 05-31-06 | TAC | Conference with B. Gordon and S. Linsky regarding open issues; research regarding additional media reports regarding litigation matters; attention to preparation of media binder materials. | 2.00 |
| 05-31-06 | TAM | Attention to revisions to Form 2848 and attachments; attention to revisions to contact lists; interoffice conference with B. Gordon regarding same. | 2.60 |
| 05-31-06 | BHG | Continued attention to IRS matters; prepare for meeting in Cincinatti. | 4.50 |
| 05-31-06 | SRL | Preparation for "all hands" June 1 meeting in Cinci. | 5.75 |
| 05-31-06 | RAB | Assist B. Gordon with compiling documents for meeting in Cincinnati tomorrow. | 0.20 |
|  |  | Total Fees for this Matter | $23,946.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 205.60 |
| Lexis Research | 160.00 |
| Federal Express | 14.24 |
| Travel to; Cincinnati, OH to attend client meeting concerning Tax Court Litigation ; Bruce H. Gordon, Esq. | 2,457.20 |
| Total Disbursements for this Matter | $2,837.04 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 6.50 hrs | $335.00 /hr. | 2,177.50 |
| Bruce H. Gordon | BHG | 44.00 hrs | $310.00 /hr. | 13,640.00 |
| Teresa A. McIntyre | TAM | 2.60 hrs | $110.00 /hr. | 286.00 |
| Rebecca A. Briggs | RAB | 1.00 hrs | $170.00 /hr. | 170.00 |
| Mandy G. Desilles | MGD | 0.20 hrs | $115.00 /hr. | 23.00 |
| Samuel R. Linsky | SRL | 34.00 hrs | $225.00 /hr. | 7,650.00 |
| TOTAL FEES | | | | 23,946.50 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

June 17, 2006
Invoice  83726
Page 5

BILLING SUMMARY

TOTAL FEES                                           23,946.50

TOTAL DISBURSEMENTS                                   2,837.04

TOTAL DUE FOR THIS BILL                             $26,783.54

TOTAL DUE FOR THIS MATTER                           $26,783.54



# SHUMAKER®

## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza          813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

---

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 86787
July 27, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through June 30, 2006

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 39,822.75 | |
| Current Disbursements | 326.90 | |
| Total Due for this Bill | | 40,149.65 |
| | | |
| Total Due for this Matter | | $40,149.65 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.

Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

July 27, 2006
Invoice 86787
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|--------------------------|-------|
| 06-01-06 | TAC | Prepare for, travel to and from and participate in meeting with J. Paravano, A. Davis, J. Cummins, B. Gordon and S. Linsky regarding all open litigation issues, strategic considerations for proceeding with tax matters and status of various additional items. | 11.00 |
| 06-01-06 | BHG | Travel to Cincinnati for all hands meeting regarding IRS Audit matters and related issues. | 8.00 |
| 06-01-06 | SRL | Preparation for and attendance at "all hands" meeting in Cinci. | 11.00 |
| 06-01-06 | TAM | Telephone conference with B. Gordon; e-mail correspondence to J. Cummins regarding Contact List; telephone conference with assistant to J. Cummins regarding same; e-mail correspondence to B. Gordon regarding same. | 0.40 |
| 06-02-06 | TAC | Follow-up conference with B. Gordon regarding numerous outstanding issues. | 1.00 |
| 06-02-06 | BHG | Continued attention to IRS audit issues and strategy. | 2.00 |
| 06-05-06 | BHG | Continued attention to estate planning. | 2.25 |
| 06-05-06 | SRL | Various strategy sessions and analysis regarding choice of tax litigation venue and the timing of triggering a notice of deficiency. | 1.75 |
| 06-05-06 | SRL | Began reviewing deposition testimony from Ohio state court action. | 2.50 |
| 06-06-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 06-06-06 | SRL | Continue reviewing deposition testimony from Ohio State Court case. | 3.50 |
| 06-07-06 | BHG | Continued attention to IRS matters. | 1.50 |
| 06-07-06 | SRL | Continue reviewing depositions in preparation for drafting Tax Court Petition. | 4.75 |
| 06-07-06 | SRL | Analysis of WRS Group opinion from Texas District Court which deals with a somewhat similar legal issue and set of facts. | 1.50 |
| 06-07-06 | TAC | Brief review of new case law; conference with B. Gordon regarding same. | 0.25 |
| 06-08-06 | BHG | Continued attention to IRS audit issues. | 2.00 |
| 06-08-06 | SRL | Began drafting Tax Court Petition. | 2.75 |
| 06-09-06 | BHG | Continued attention to IRS matters and follow up with IRS Agent Dunn. | 2.00 |
| 06-09-06 | SRL | Preparation for and call with Jeff Paravano prior to calling agent John Dunn. | 0.75 |
| 06-09-06 | SRL | Preparation for and call with John Dunn and Jeff Paravano regarding our intention to waive our Appeals rights. | 1.00 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

July 27, 2006
Invoice 86787
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 06-09-06 | SRL | Call with Allen and Jeff regarding what transpired earlier in the morning. | 0.75 |
| 06-09-06 | SRL | Draft letter to Agent Dunn memorializing Allen's desire to bypass Appeals and his rationale for doing so. | 1.25 |
| 06-09-06 | SRL | Continue working on draft Tax Court petition. | 1.25 |
| 06-12-06 | BHG | Continued attention to IRS matters. | 1.50 |
| 06-12-06 | JA | Consideration of draft memorandum from client regarding back ground facts and various claims against fiduciaries. | 1.10 |
| 06-12-06 | SRL | Continued working on Tax Court Petition. | 3.25 |
| 06-13-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 06-14-06 | BHG | Continued attention to IRS matters. | 2.50 |
| 06-14-06 | JA | Consideration and analysis of fiduciary claims. | 0.40 |
| 06-14-06 | SRL | Continued working on Tax Court Petition. | 2.50 |
| 06-15-06 | CPC | Prepare for and attend conference with client. | 2.60 |
| 06-15-06 | BHG | Continued attention to IRS matters. | 1.50 |
| 06-15-06 | SRL | phone conference with Allen regarding likely sequence of events depending on whether or not Dave and Jared protest to appeals. | 0.50 |
| 06-15-06 | SRL | Continued working on Tax Court Petition. | 1.25 |
| 06-16-06 | BHG | Continued attention to IRS matters. | 3.50 |
| 06-19-06 | BHG | Continued attention to IRS matters,. | 2.50 |
| 06-19-06 | SRL | Continued working on Tax Court Petition. | 5.25 |
| 06-20-06 | BHG | Continued attention to IRS matters. | 3.50 |
| 06-20-06 | SRL | Analysis of potential corporate malfeasance, breach of fiduciary duty and misappropriation of corporate opportunity claims against CNG and/ Dave and Jared with Phil Campbell. | 0.50 |
| 06-20-06 | SRL | Continued working on Tax Court Petition. | 5.25 |
| 06-20-06 | CPC | Worked on litigation issues; telephone conference wtih BH counsel; discuss settlement. | 4.10 |
| 06-21-06 | SRL | Continued working on Tax Court Petition. | 2.25 |
| 06-22-06 | BHG | Attention to pending matters related to IRS audit. | 0.50 |
| 06-23-06 | SRL | Continued working on Tax Court Petition. | 2.75 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

July 27, 2006
Invoice 86787
Page 4

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 06-23-06 | CPC | Follow up with BH on status. | 0.30 |
| 06-25-06 | SRL | Continued working on Tax Court Petition. | 4.50 |
| 06-26-06 | BHG | Continued attention to status and related tactics and strategy. | 4.50 |
| 06-26-06 | CPC | Review litigation article. | 0.40 |
| 06-27-06 | SRL | Continued working on Tax Court Petition. | 2.50 |
| 06-27-06 | BHG | Continued attention to IRS matters and status. | 1.50 |
| 06-27-06 | TAC | Research and review potential new articles relating to litigation. | 1.00 |
| 06-28-06 | SRL | Completed draft Tax Court Petition. | 7.75 |
| 06-28-06 | BHG | Continued attention to IRS matters and related issues. | 3.00 |
| 06-28-06 | CPC | Conference with BH counsel and client. | 2.90 |
| 06-29-06 | BHG | Continued attention to IRS matters and related strategy regarding settlement. | 1.50 |
| | | Total Fees for this Matter | $39,822.75 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 9.20 |
| Federal Express | 90.76 |
| Travel to; Cincinnati on 6/1/06 ; Thomas A. Cotter, Esq. | 180.67 |
| Long Distance Telephone; 9413230021 | 0.46 |
| Secretarial Overtime | 45.81 |
| Total Disbursements for this Matter | $326.90 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 13.25 hrs | $335.00 /hr. | 4,438.75 |
| C. Philip Campbell | CPC | 10.30 hrs | $375.00 /hr. | 3,862.50 |
| Bruce H. Gordon | BHG | 48.75 hrs | $310.00 /hr. | 15,112.50 |
| Jaime Austrich | JA | 1.50 hrs | $260.00 /hr. | 390.00 |
| Teresa A. McIntyre | TAM | 0.40 hrs | $110.00 /hr. | 44.00 |
| Samuel R. Linsky | SRL | 71.00 hrs | $225.00 /hr. | 15,975.00 |
| TOTAL FEES | | | | 39,822.75 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

July 27, 2006
Invoice  86787
Page 5

BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | 39,822.75 |
| TOTAL DISBURSEMENTS | 326.90 |
| TOTAL DUE FOR THIS BILL | $40,149.65 |
| TOTAL DUE FOR THIS MATTER | $40,149.65 |



Bank of America Plaza 813.229.7600
101 East Kennedy Boulevard 813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 89424
August 29, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through July 31, 2006

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 11,807.50 | |
| Current Disbursements | 2.00 | |
| Total Due for this Bill | | 11,809.50 |
| | | |
| Total Due for this Matter | | $11,809.50 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

August 29, 2006
Invoice 89424
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07-05-06 | BHG | Continued attention to IRS matters and recent IRS mailings. | 1.75 |
| 07-07-06 | BHG | Continued attention to IRS matters. | 0.75 |
| 07-10-06 | BHG | Continued attention to IRS audit matters and related planning. | 2.00 |
| 07-11-06 | BHG | Continued attention regarding IRS matters and related planning ideas. | 1.50 |
| 07-13-06 | SRL | Strategy review and analysis regarding Allen's plan to trigger the CNG close corporation agreement's buy/sell provisions by having a trust make an offer on his shares. | 1.25 |
| 07-13-06 | BHG | Continued attention to IRS matters and alternative strategy to obtain desired results. | 2.25 |
| 07-14-06 | SRL | Began researching electing small business trust and qualified subchapter S trust rules in order to determine the best type of trust to purchase Allen's shares in CNG. | 3.50 |
| 07-14-06 | SRL | Procedural analysis of Jared and David's decision to remain in Appeals and its impact on Allen's impending Tax Court proceeding. | 1.25 |
| 07-14-06 | BHG | Attention to draft Tax Court Petition and IRS matters. | 1.50 |
| 07-17-06 | BHG | Continued attention to IRS matters and strategy related to settlement possibilites. | 4.00 |
| 07-17-06 | SRL | Continued researching electing small business trust and qualified subchapter S trust provisions in order to see which structure best suits Allen's plan to sell his CNG stock to a trust. | 5.25 |
| 07-20-06 | BHG | Continued attention to IRS matters and related settlement options. | 2.25 |
| 07-20-06 | BHG | Attention to various tax strategies to force a settlement. | 1.75 |
| 07-24-06 | BHG | Continued attention to IRS matters; revierw draft Tax Court Petition and related matters. | 2.00 |
| 07-25-06 | BHG | Attention to IRS matters and related matters. | 1.50 |
| 07-26-06 | BHG | Continued attention to tax matters and strategy. | 2.25 |
| 07-27-06 | BHG | Continued attention to IRS matters and related issues. | 2.00 |
| 07-28-06 | SRL | Phone conference with Allen regarding Tax Court Petition and formation of a new Trust to buy his CNG shares after he transfers them to Sandy. | 1.25 |
| 07-28-06 | BHG | Attention to phone call with client and special strategy regarding IRS matters. | 1.50 |

|  | Total Fees for this Matter | $11,807.50 |
|---|---|---|

## DISBURSEMENTS

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

August 29, 2006
Invoice 89424
Page 3

PACER/Federal District Court Electronic Access                                    2.00
                                                                        _____
Total Disbursements for this Matter                                              $2.00

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 27.00 hrs | $310.00 /hr. | 8,370.00 |
| Samuel R. Linsky | SRL | 12.50 hrs | $275.00 /hr. | 3,437.50 |
| TOTAL FEES | | | | 11,807.50 |

## BILLING SUMMARY

TOTAL FEES                                                                   11,807.50

TOTAL DISBURSEMENTS                                                               2.00
                                                                        _____
TOTAL DUE FOR THIS BILL                                                     $11,809.50

TOTAL DUE FOR THIS MATTER                                                   $11,809.50



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis                                   Invoice 92335
1300 Hidden Harbor Way                   September 29, 2006
Siesta Key, FL 34242

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through August 31, 2006

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 30,788.75 | |
| Current Disbursements | 177.15 | |
| Total Due for this Bill | | <u>30,965.90</u> |
| | | |
| Total Due for this Matter | | $30,965.90 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

September 29, 2006
Invoice 92335
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 08-01-06 | SRL | Analysis and review of Rosenberg stock pledge and stock co-sale agreements. | 2.75 |
| 08-01-06 | BHG | Continued attention to IRS matters and related strategy. | 2.25 |
| 08-02-06 | SRL | Communicate with J. Paravano regarding Tax Court Petition. | 0.25 |
| 08-02-06 | BHG | Continued attention to IRS matters. | 1.50 |
| 08-09-06 | BHG | Attention to IRS matters and related issues. | 1.50 |
| 08-15-06 | BHG | Continued attention to IRS matters and status and related strategies. | 2.50 |
| 08-16-06 | BHG | Attention to IRS matters and releated issues. | 2.50 |
| 08-16-06 | SRL | Continued working on Tax Court Petition. | 3.50 |
| 08-17-06 | TAC | Prepare for and participate in phone conference with S. Linsky, B. Gordon and J Paravano. | 1.00 |
| 08-17-06 | BHG | Prepare for and participate in call with J. Parvano regarding IRS matters and various other issues. | 2.50 |
| 08-17-06 | SRL | Preparation for and call with Jeff Paravano regarding Tax Court Petition. | 1.00 |
| 08-17-06 | SRL | Continued working on Tax Court Petition. | 5.50 |
| 08-18-06 | BHG | Attention to wrap up regarding status and proceed regarding plans. | 3.50 |
| 08-18-06 | SRL | Continued working on Tax Court Petition. | 1.25 |
| 08-18-06 | CPC | Reviewed memorandums and summaries. | 0.90 |
| 08-21-06 | SRL | Continued working on Tax Court Petition | 2.75 |
| 08-21-06 | BHG | Continued attention to IRS matters and alternative solutions to bring about a global settlement. | 1.00 |
| 08-22-06 | SRL | Completed Revised Tax Court Petition. | 3.75 |
| 08-22-06 | BHG | Attention to tax and related trust to trigger right of first refusal. | 3.00 |
| 08-23-06 | SRL | Analysis of the recent 6th Circuit Court of Appeals' holding in the Maloof case, which contained helpful language on taxpayers who improperly employ the substance over form doctrine to change the tax consequences of a transaction. | 1.50 |
| 08-23-06 | CWB | Draft Allen L. Davis 2006 Irrevocable Trust; draft the Allen L. Davis Charitable Foundation; prepare checklist for sale of S Corporation stock to Allen L. Davis 2006 Irrevocable Trust. | 6.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08-24-06 | BHG | Continued attention to IRS matters and related right of first refusal project. | 2.25 |
| 08-24-06 | CWB | Draft Promissory Note, Closing Statement, Stock Power, Stock Purchase Agreement, and Executive Summary of Allen L. Davis Irrevocable Trust of 2006; revise Allen L. Davis Irrevocable Trust of 2006. | 7.70 |
| 08-25-06 | BHG | Continued attention to right of first refusal project and review of draft Tax Court Petition. | 2.50 |
| 08-28-06 | BHG | Continued attention to IRS matters and related trust strategy to sell CNG stock. | 4.50 |
| 08-28-06 | SRL | Communicated with Allen regarding what exhibits to attach to the Tax Court petition. | 0.50 |
| 08-29-06 | BHG | Attention to special project regarding trust as buyer of CNG stock. | 6.50 |
| 08-29-06 | CWB | Review and revise Promissory Note, Closing Statement, Stock Power, Stock Purchase Agreement, and Executive Summary of Allen L. Davis Irrevocable Inter-Vivos QTIP Trust of 2006; revise Allen L. Davis Irrevocable Inter-Vivos QTIP Trust of 2006. | 8.10 |
| 08-30-06 | BHG | Attention to trust planning and proposed sale of CNG stock to trust. | 7.50 |
| 08-30-06 | CWB | Review and revise Promissory Note, Closing Statement, Stock Power, Stock Purchase Agreement, and letter to Allen L. Davis describing transaction.  Revise Notice of Sale to CNG. | 7.90 |
| 08-31-06 | BHG | Continued attention to IRS matters and trust matters related to sale of CNG shares; phone call with client and follow up attention to file. | 6.50 |
| 08-31-06 | CWB | Conference call with Allen L. Davis, revise documents per discussion, review Co-Sale Agreement. | 8.30 |
|  |  | Total Fees for this Matter | $30,788.75 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 174.00 |
| Telephone; Premiere 6/9 | 3.15 |
| Total Disbursements for this Matter | $177.15 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 1.00 hrs | $335.00 /hr. | 335.00 |
| C. Philip Campbell | CPC | 0.90 hrs | $375.00 /hr. | 337.50 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

September 29, 2006
Invoice 92335
Page 4

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 50.00 hrs | $310.00 /hr. | 15,500.00 |
| Samuel R. Linsky | SRL | 22.75 hrs | $275.00 /hr. | 6,256.25 |
| Caroline W. Breen | CWB | 38.00 hrs | $220.00 /hr. | 8,360.00 |
| TOTAL FEES | | | | 30,788.75 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 30,788.75 |
| TOTAL DISBURSEMENTS | 177.15 |
| TOTAL DUE FOR THIS BILL | $30,965.90 |
| TOTAL DUE FOR THIS MATTER | $30,965.90 |



# SHUMAKER.

### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 94425
October 19, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through September 30, 2006

| | | |
|---|---:|---:|
| Balance Forward | | 30,965.90 |
| Current Fees | 48,247.00 | |
| Current Disbursements | 68.98 | |
| Total Due for this Bill | | 48,315.98 |
| | | |
| Total Due for this Matter | | $79,281.88 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

October 19, 2006
Invoice 94425
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| 09-01-06 | BHG | Continued attention to strategy and planning. | 5.50 |
| 09-05-06 | BHG | Continued attention to strategy regarding sale of CNG stock to trust. | 5.25 |
| 09-05-06 | CWB | Revise ALD Irrevocable Family Trust of 2006 and related documents. | 5.00 |
| 09-06-06 | BHG | Continued attention to proposed sale of CNG stock to Trust in light of Buy-Sell Agreement. | 6.50 |
| 09-06-06 | CWB | Review and revise ALD Irrevocable Family Trust of 2006 and related documents. | 4.00 |
| 09-07-06 | BHG | Continued attention to proposed sale of CNG stock to Trust. | 4.25 |
| 09-07-06 | CWB | Work on documents for sale of CNG stock to ALD Irrevocable Family Trust of 2006. | 4.50 |
| 09-07-06 | SRL | Analysis and review of Trust to be set up by Allen in order to hold his CNG shares and trigger the valuation procedures under the close corporation agreement. | 0.75 |
| 09-08-06 | BHG | Continued attention to terms of revised ALD Trust as possible buyer of CNG stock. | 2.50 |
| 09-11-06 | BHG | Continued attention to project regarding sale of CNG shares to trust and related issues. | 6.00 |
| 09-12-06 | BHG | Continued attention to IRS audit issues and status. | 2.50 |
| 09-12-06 | BHG | Continued attention to proposed sale of CNG shares to a trust. | 5.50 |
| 09-12-06 | SRL | Researched the internal revenue manual to see if there are any internal guidelines governing the amount of time the IRS must wait to issue a notice of deficiency after being informed of a taxpayer's desire to bypass Appeals. | 1.50 |
| 09-12-06 | CPC | Address trustee issues. | 1.30 |
| 09-13-06 | BHG | Continued attention to proposed sale of CNG shares to a trust and related continued revisions of trust provisions. | 6.25 |
| 09-13-06 | SRL | Preparation for and phone conference with Allen and Jeff Paravano regarding the delay in the IRS's issuance of the stat notice. | 1.50 |
| 09-14-06 | BHG | Continued attention to revisions to trust document and related issues concerning proposed sale of CNG stock. | 2.50 |
| 09-14-06 | SRL | Drafted letter to Agent Dunn demanding a notice of deficiency of the right to appear before the same appeals officer as Dave and Jared. | 2.00 |
| 09-14-06 | CPC | Preparation for and attend conference with client regarding Florida litigation. | 2.60 |
| 09-14-06 | CWB | Revise Trust Agreement to include Goldman Sachs provisions. | 1.60 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

October 19, 2006
Invoice 94425
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| 09-15-06 | BHG | Continued attention to proposed sale of shares to trust and related issues. | 6.50 |
| 09-15-06 | CPC | Address litigation and trustee issues. | 1.20 |
| 09-15-06 | CWB | Revise Trust Agreement to include Goldman Sachs provisions; research excess holdings rules of private foundations. | 6.50 |
| 09-18-06 | CPC | (CNG) Review option issues, trust issues, and litigation issues with B.Gordon and client. | 2.60 |
| 09-18-06 | BHG | Attention to IRS matters and trust proposal. | 6.00 |
| 09-19-06 | SRL | Analysis and review of John Dunn's comments regarding changes to be made to upcoming statutory notice of deficiency. | 0.75 |
| 09-20-06 | CPC | (CNG) Prepare and review summaries; conference with client; conference with C. Livingston. | 9.20 |
| 09-20-06 | BHG | Continued attention to IRS matters and proposed trust strategy. | 4.25 |
| 09-20-06 | CWB | Review excess holding company rules. | 1.00 |
| 09-21-06 | CPC | (CNG) Review materials in preparation for meeting. | 2.80 |
| 09-21-06 | BHG | Continued attention to IRS matters and planning; meet with P. Campbell regarding related litigation matters. | 6.25 |
| 09-22-06 | CPC | (CNG) Address statute of limitation issues; telehpone conference with OP re: status, settlement, et al.; review summary of claims; letter to NCB. | 3.30 |
| 09-22-06 | BHG | Continued attention to IRS matters and planning regarding various matters. | 4.50 |
| 09-25-06 | CPC | Address letter to NCB, revise; follow-up. | 2.30 |
| 09-25-06 | BHG | Continued attention to tax audit matter and status of Stat. Notice; follow up with client and J. Paravano. | 1.50 |
| 09-25-06 | BHG | Continued attention to trust strategy and drafting changes. | 2.50 |
| 09-26-06 | CPC | Address settlement issues re: Ritz Carlton issues. | 1.30 |
| 09-26-06 | BHG | Continued attention to IRS matters and trust changes. | 5.00 |
| 09-27-06 | CPC | Review files, memos, etc. to organize litigation issues. | 5.80 |
| 09-28-06 | CPC | Continue work on organizing litigation materials. | 2.80 |
| 09-28-06 | BHG | Continued attention to IRS issues and planning; attention to Delaware Trust issues. | 3.75 |
| 09-29-06 | BHG | Continued attention to IRS audit and planning for sale to trust. | 4.25 |

| | | Total Fees for this Matter | $48,247.00 |
|--|--|---------------------------|-----------|

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

October 19, 2006
Invoice 94425
Page 4

## DISBURSEMENTS

| | |
|---|---:|
| Document Reproduction | 5.40 |
| Facsimiles; 91305755110 | 15.00 |
| Federal Express | 48.58 |
| Total Disbursements for this Matter | $68.98 |

## FEE BILLING RECAP

| | | | | |
|---|---|---:|---:|---:|
| C. Philip Campbell | CPC | 35.20 hrs | $375.00 /hr. | 13,200.00 |
| Bruce H. Gordon | BHG | 91.25 hrs | $310.00 /hr. | 28,287.50 |
| Samuel R. Linsky | SRL | 6.50 hrs | $275.00 /hr. | 1,787.50 |
| Caroline W. Breen | CWB | 22.60 hrs | $220.00 /hr. | 4,972.00 |
| TOTAL FEES | | | | 48,247.00 |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | 48,247.00 |
| TOTAL DISBURSEMENTS | 68.98 |
| TOTAL DUE FOR THIS BILL | $48,315.98 |
| BALANCE FORWARD | 30,965.90 |
| TOTAL DUE FOR THIS MATTER | $79,281.88 |



# SHUMAKER.

## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 97398
November 27, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through October 31, 2006

| | | |
|---|---|---|
| Balance Forward | | 48,315.98 |
| Current Fees | 14,811.25 | |
| Current Disbursements | 3,797.85 | |
| Total Due for this Bill | | 18,609.10 |
| | | |
| Total Due for this Matter | | $66,925.08 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

November 27, 2006
Invoice 97398
Page 2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10-04-06 | BHG | Attention to IRS matters and strategy. | 3.50 |
| 10-04-06 | SRL | Analysis of Dallas case insofar as it related to valuation of a subchapter S corporation. | 1.75 |
| 10-09-06 | BHG | Continued attention to IRS matters and planning. | 2.50 |
| 10-10-06 | SRL | Reviewed deposition transcripts from Ohio litigation. | 5.50 |
| 10-11-06 | BHG | Continued attention to IRS matters. | 3.50 |
| 10-11-06 | SRL | Continued reviewing deposition transcripts from Ohio litigation. | 5.75 |
| 10-13-06 | BHG | Continued attention to pending matters including tax court matters. | 2.50 |
| 10-16-06 | SRL | Reviewed statutory notice of deficiency and communicated with Bruce Gordon regarding the same. | 1.00 |
| 10-17-06 | BHG | Continued attention to IRS matters and related issues. | 3.50 |
| 10-17-06 | SRL | Began editing Tax Correspondence to. petition following issuance of the notice of deficiency. | 4.75 |
| 10-18-06 | SRL | Began reviewing tax court rules of procedure in preparation for strategy phone conference with Paravano. | 1.50 |
| 10-19-06 | SRL | Completed review of Tax Court rules of procedure in preparation for and held phone conference with Jeff Paravano regarding strategy moving forward. | 4.75 |
| 10-20-06 | BHG | Attention to IRS issues. | 3.50 |
| 10-20-06 | SRL | Reviewed Allen's letter to D. Durbin of NCB and his draft complaint against NCB relating to his being fraudulently induced into pledging his CNG shares in 2004. | 1.25 |
| 10-27-06 | SRL | Continued working on Tax Court Petition. | 4.50 |
| 10-31-06 | BHG | Attention to status of IRS matters and Tax Court Petition. | 1.50 |

Total Fees for this Matter $14,811.25

DISBURSEMENTS

| | |
|---|---|
| Federal Express | 97.45 |
| Document Reproduction | 0.80 |
| IRS Examination ; BKD, LLP | 3,697.15 |
| Long Distance Telephone; 2026571322 | 2.45 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

November 27, 2006
Invoice 97398
Page 3

Total Disbursements for this Matter                                    $3,797.85

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 20.50 hrs | $310.00 /hr. | 6,355.00 |
| Samuel R. Linsky | SRL | 30.75 hrs | $275.00 /hr. | 8,456.25 |

TOTAL FEES                                                             14,811.25

BILLING SUMMARY

TOTAL FEES                                                             14,811.25

TOTAL DISBURSEMENTS                                                     3,797.85

TOTAL DUE FOR THIS BILL                                              $18,609.10

BALANCE FORWARD                                                       48,315.98

TOTAL DUE FOR THIS MATTER                                           $66,925.08



**SHUMAKER**

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza      813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice  99902
December 15, 2006

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through November 30, 2006

| | | |
|---|---|---|
| Balance Forward | | 66,925.08 |
| Current Fees | 20,224.25 | |
| Current Disbursements | 34.25 | |
| Total Due for this Bill | | 20,258.50 |
| | | |
| Total Due for this Matter | | $87,183.58 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

December 15, 2006
Invoice 99902
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|--------------------------|-------|
| 11-01-06 | CPC | Review ruling regarding Motion to Compel. | 0.40 |
| 11-03-06 | BHG | Attention to IRS matters related to draft Tax Court Petition. | 1.25 |
| 11-09-06 | SRL | Continued working on Tax Court Petition. | 5.75 |
| 11-10-06 | SRL | Communicated with Jeff Paravano regarding his edits to the Draft Tax Correspondence to Petition and continued working on it. | 3.75 |
| 11-10-06 | SRL | Analyzed 2002 email stream from Mark Ruehlmann to Allen, Dave and Jared Davis and discussed the same with J. Paravano. | 0.50 |
| 11-13-06 | SRL | Continued working on Tax Court Petition | 5.50 |
| 11-14-06 | BHG | Attention to IRS audit issues and status of Tax Court Petition. | 2.25 |
| 11-15-06 | SRL | Continued working on Tax Court Petition. | 3.50 |
| 11-15-06 | BHG | Attention to IRS Matters and Tax Court Petition. | 2.50 |
| 11-16-06 | SRL | Continued working on Tax Court Petition. | 4.25 |
| 11-16-06 | BHG | Attention to Tax Court Petition matters and facts related to draft petition. | 2.30 |
| 11-17-06 | SRL | Continued working on Tax Court  Petition. | 6.25 |
| 11-20-06 | BHG | Continued attention to Tax Court Petition and related matters. | 2.25 |
| 11-20-06 | SRL | Continued working on Tax Court Petition. | 8.75 |
| 11-20-06 | SRL | Conference call with Ted Martin and Jeff Paravano of B&H. | 0.25 |
| 11-21-06 | SRL | Continued working on Tax Court Petition. | 6.50 |
| 11-22-06 | SRL | Continued working on Tax Court Petition. | 6.50 |
| 11-27-06 | SRL | Continued working on Tax Court Petition | 1.75 |
| 11-29-06 | SRL | Analysis of strategy for dealing with media regarding the Tax Court Petition. | 0.25 |
| 11-29-06 | BHG | Attention to Tax Court Petition issues and matters. | 2.25 |
| 11-30-06 | TAC | Conferences with B. Gordon, J. Paravano and S. Linsky regarding ethical and legal issues raised by publicity concerning Tax Court Petition; correspond with internal personnel concerning publicity regarding case. | 1.00 |
| 11-30-06 | SRL | Preparation for and phone conference with Jeff Paravano regarding media strategy. | 0.75 |
| 11-30-06 | BHG | Attention to IRS matters; call with J. Paravano and follow up. | 2.75 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

December 15, 2006
Invoice  99902
Page 3

| DATE | ATTY | DESCRIPTION OF SERVICES | | | HOURS |
|------|------|-------------------------|--|--|-------|
| | | Total Fees for this Matter | | | $20,224.25 |

## DISBURSEMENTS

| | | |
|--|--|--|
| Document Reproduction | | 33.20 |
| Long Distance Telephone; 3055320383 | | 1.05 |
| Total Disbursements for this Matter | | $34.25 |

## FEE BILLING RECAP

| | | | | |
|--|--|--|--|--|
| Thomas A. Cotter | TAC | 1.00 hrs | $335.00 /hr. | 335.00 |
| C. Philip Campbell | CPC | 0.40 hrs | $375.00 /hr. | 150.00 |
| Bruce H. Gordon | BHG | 15.55 hrs | $310.00 /hr. | 4,820.50 |
| Samuel R. Linsky | SRL | 54.25 hrs | $275.00 /hr. | 14,918.75 |
| TOTAL FEES | | | | 20,224.25 |

## BILLING SUMMARY

| | |
|--|--|
| TOTAL FEES | 20,224.25 |
| TOTAL DISBURSEMENTS | 34.25 |
| TOTAL DUE FOR THIS BILL | $20,258.50 |
| BALANCE FORWARD | 66,925.08 |
| TOTAL DUE FOR THIS MATTER | $87,183.58 |



# SHUMAKER.
Shumaker, Loop & Kendrick, LLP

Bank of America Plaza      813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice  103414
January 31, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through December 31, 2006

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 155.00 | |
| Current Disbursements | 988.42 | |
| Total Due for this Bill | | 1,143.42 |
| | | |
| Total Due for this Matter | | $1,143.42 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

January 31, 2007
Invoice  103414
Page  2

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 12-11-06 | BHG | Attention to Tax Court matters and status. | 0.50 |
| | | Total Fees for this Matter | $155.00 |

DISBURSEMENTS

| | |
|---|---|
| Federal Express | 176.70 |
| Binders | 811.72 |
| Total Disbursements for this Matter | $988.42 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 0.50 hrs | $310.00 /hr. | 155.00 |
| TOTAL FEES | | | | 155.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 155.00 |
| TOTAL DISBURSEMENTS | 988.42 |
| TOTAL DUE FOR THIS BILL | $1,143.42 |
| TOTAL DUE FOR THIS MATTER | $1,143.42 |



# SHUMAKER®
## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 105953
February 28, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through January 31, 2007

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 2,602.50 | |
| Total Due for this Bill | | 2,602.50 |
| | | |
| Total Due for this Matter | | $2,602.50 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 28, 2007
Invoice 105953
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 01-02-07 | BHG | Attention to status of Tax Court matters and deadlines. | 0.75 |
| 01-02-07 | SRL | Researched Tax Court docket in order to see if Jared and David have filed Petitions. | 0.75 |
| 01-04-07 | BHG | Attention to status of Tax Court matters and timetable for action. | 0.50 |
| 01-11-07 | TAC | Research and analysis regarding news reports regarding CNG and/or members of the Davis family. | 0.50 |
| 01-15-07 | RAB | Attention to and review of file for 2004 correspondence. | 0.50 |
| 01-16-07 | SRL | Analysis and review of the Cidale case regarding the taxability of non-qualified stock options under section 83. | 2.50 |
| 01-24-07 | BHG | Attention to status of Tax Court matter. | 0.50 |
| 01-24-07 | SRL | Analysis and review of Tax Court informal discovery procedures. | 1.75 |
| 01-29-07 | BHG | Attention to status of Tax Court matter and timeline and deadlines. | 0.75 |
| 01-29-07 | SRL | Communicated with Jeff Paravano regarding the IRS's answer. | 0.25 |
| | | Total Fees for this Matter | $2,602.50 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 0.50 hrs | $355.00 /hr. | 177.50 |
| Bruce H. Gordon | BHG | 2.50 hrs | $325.00 /hr. | 812.50 |
| Rebecca A. Briggs | RAB | 0.50 hrs | $180.00 /hr. | 90.00 |
| Samuel R. Linsky | SRL | 5.25 hrs | $290.00 /hr. | 1,522.50 |
| TOTAL FEES | | | | 2,602.50 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 2,602.50 |
| TOTAL DUE FOR THIS BILL | $2,602.50 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 28, 2007
Invoice  105953
Page 3

TOTAL DUE FOR THIS MATTER                    $2,602.50



# SHUMAKER.

## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza 813.229.7600
101 East Kennedy Boulevard 813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 108773

March 30, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through February 28, 2007

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 10,888.75 | |
| Total Due for this Bill | | 10,888.75 |
| | | |
| Total Due for this Matter | | $10,888.75 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 02-01-07 | SRL | Reviewed procedures for filing motion to consolidate Dave, Jared, and Rosenberg's cases. | 1.75 |
| 02-05-07 | BHG | Attention to IRS Matters and review of pleadings. | 2.25 |
| 02-05-07 | SRL | Reviewed the government's Answer to Allen's Petition as well as the exhibits referenced in the Petition and Answer. | 5.50 |
| 02-05-07 | SRL | Reviewed David Rosenberg's Petition filed by Skadden Arps. | 1.75 |
| 02-08-07 | SRL | Continued analyzing the government's Answer in order to determine whether there is a need to file a Reply. | 3.50 |
| 02-09-07 | SRL | Reviewed letter from Rosenberg notifying Allen of his intent to exercise his right to purchase shares under the CNG Buy/Sell. | 0.50 |
| 02-12-07 | BHG | Attention to review of other Tax Court Petitions and status of procedures in Tax Court. | 1.75 |
| 02-12-07 | SRL | Analysis of third party Tax Court Discovery Procedures. | 1.50 |
| 02-13-07 | BHG | Prepare for phone call regarding Tax Court Petition. | 1.75 |
| 02-14-07 | BHG | Prepare for and participate in phone call with J. Paravano regarding status of Tax Court matter; follow up attention to same. | 2.50 |
| 02-14-07 | SRL | Preparation for and phone conference with Allen Davis and Jeff Paravano regarding next steps for proceeding in Tax Court litigation now that the boys and Rosenberg have filed Petitions. | 2.75 |
| 02-14-07 | SRL | Began going through Jared's Petition in order to spot factual innacuracies and material ommissions. | 3.25 |
| 02-15-07 | SRL | Analysis of subpoena procedures for discovering information from 3rd parties in Tax Court litigation. | 1.25 |
| 02-16-07 | SRL | Communicated with Allen regarding Jared's Petition. | 0.50 |
| 02-20-07 | BHG | Continued attention to sale of CNG stock transaction and how it relates to overall strategy. | 2.50 |
| 02-21-07 | SRL | Began reviewing Allen's comments regarding factual innacuracies in Jared and David's Petitions. | 1.00 |
| 02-23-07 | SRL | Continued analysis of Allen's responses to Jared and David's Petitions. | 2.25 |
| | | Total Fees for this Matter | $10,888.75 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

March 30, 2007
Invoice  108773
Page 3

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 10.75 hrs | $325.00 /hr. | 3,493.75 |
| Samuel R. Linsky | SRL | 25.50 hrs | $290.00 /hr. | 7,395.00 |
| TOTAL FEES | | | | 10,888.75 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 10,888.75 |
| TOTAL DUE FOR THIS BILL | $10,888.75 |
| TOTAL DUE FOR THIS MATTER | $10,888.75 |



# SHUMAKER®

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 111793
April 30, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through March 31, 2007

| | | |
|---|---:|---:|
| Balance Forward | | 10,888.75 |
| Current Fees | 7,688.75 | |
| Current Disbursements | 11.33 | |
| Total Due for this Bill | | 7,700.08 |
| | | |
| Total Due for this Matter | | $18,588.83 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

April 30, 2007
Invoice 111793
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 03-07-07 | SRL | Preparation for phone conference with Allen. | 0.75 |
| 03-08-07 | SRL | Preparation for and phone conference with Allen regarding Jared and Dave's Tax Correspondence to. Petitions. | 2.50 |
| 03-14-07 | BHG | Attention to sale of CNG stock and related issues. | 1.25 |
| 03-15-07 | SRL | Reviewed Joint Motion to Consolidate filed by Skadden. | 0.50 |
| 03-20-07 | SRL | Preparation for and phone conference with Allen and Jeff Paravano regarding Skadden's Draft Motion to Consolidate. | 2.25 |
| 03-21-07 | SRL | Started analysis and review of "in connection with the performance of services" caselaw that the boys and Skadden are relying on. | 6.75 |
| 03-22-07 | SRL | Spoke with Jeff Paravano regarding the Cincy Enquirer reporter requesting the IRS's Answer. | 0.25 |
| 03-22-07 | SRL | Analyzed and reviewed amended language for joint motion to consolidate. | 0.75 |
| 03-23-07 | SRL | Continued "in connection with" research. | 5.50 |
| 03-26-07 | TAC | Review of articles from Cincinnati Enquirer; correspond with B. Gordon and S. Linsky regarding same and status of proceedings; update media binder. | 0.50 |
| 03-26-07 | SRL | Continued research of "in connection with" case law. | 3.50 |
| 03-28-07 | SRL | Continued "in connection with" research. | 1.75 |
| | | Total Fees for this Matter | $7,688.75 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 0.80 |
| Facsimiles; 91513579645 | 4.50 |
| Long Distance Telephone; 5136219191 | 1.23 |
| Document Reproduction | 4.80 |
| Total Disbursements for this Matter | $11.33 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 0.50 hrs | $355.00 /hr. | 177.50 |
| Bruce H. Gordon | BHG | 1.25 hrs | $325.00 /hr. | 406.25 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

April 30, 2007
Invoice 111793
Page 3

| Samuel R. Linsky | SRL | 24.50 hrs | $290.00 /hr. | 7,105.00 |
| --- | --- | --- | --- | --- |
| TOTAL FEES | | | | 7,688.75 |

BILLING SUMMARY

| TOTAL FEES | 7,688.75 |
| --- | --- |
| TOTAL DISBURSEMENTS | 11.33 |
| TOTAL DUE FOR THIS BILL | $7,700.08 |
| BALANCE FORWARD | 10,888.75 |
| TOTAL DUE FOR THIS MATTER | $18,588.83 |



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 114525
May 31, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through April 30, 2007

| | | |
|---|---|---|
| Balance Forward | | 7,700.08 |
| Current Fees | 11,671.25 | |
| Total Due for this Bill | | 11,671.25 |
| | | |
| Total Due for this Matter | | $19,371.33 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

May 31, 2007
Invoice 114525
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 04-12-07 | SRL | Analysis and review of S accumulated adjustment account and S corporation distribution provisions in light of IRS counsel Gretchen Kindle's passing reference to reasonable compensation. | 8.50 |
| 04-12-07 | BHG | Continued attention to Tax Court matters and strategy. | 1.25 |
| 04-13-07 | SRL | Continued analysis and review of S accumulated adjustment account and S corporation distribution provisions in light of IRS counsel Gretchen Kindle's passing reference to reasonable compensation. | 3.75 |
| 04-13-07 | BHG | Attention to status and procedure regarding Tax Cout matters. | 1.50 |
| 04-17-07 | SRL | Analysis and review of Tax Court Discovery procedures. | 3.75 |
| 04-18-07 | SRL | Analysis of new qualified appraiser penalty provisions in the Code. | 1.25 |
| 04-20-07 | SRL | Continued analysis of "in connection with the performance of services" case law. | 5.25 |
| 04-23-07 | SRL | Performed due diligence on selected appraisers and met with Alex Howard and Allen Harp of HFBE regarding both Tax Court valuation matters and the CNG Buy/Sell Agreement. | 3.50 |
| 04-23-07 | SRL | Communicated with Jeff P. regarding Skadden's draft Motion to Assign Judge. | 0.50 |
| 04-23-07 | BHG | Phone call with J. Paravano regarding status of case and choice of Judge; follow up with Sam Linsky. | 1.75 |
| 04-24-07 | BHG | Attention to Tax Court procedures and strategy; follow up with Sam Linsky regarding open items. | 1.50 |
| 04-25-07 | SRL | Preparation for and call with Paravano regarding Judge Halpern. | 0.75 |
| 04-25-07 | SRL | Analysis and review of Venture Funding Tax Court and Sixth Circuit opinions in order to determine Judge Halpern's style in a specific Section 83 context. | 3.25 |
| 04-25-07 | BHG | Prepare for and participate in phone call with Jeff Paravano regarding status of Tax Court matters; follow up attention to file and matter. | 2.25 |
| 04-30-07 | SRL | Communicated with J. Paravano regarding Appeals Conference. | 0.50 |
| | | Total Fees for this Matter | $11,671.25 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 8.25 hrs | $325.00 /hr. | 2,681.25 |
| Samuel R. Linsky | SRL | 31.00 hrs | $290.00 /hr. | 8,990.00 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

May 31, 2007
Invoice 114525
Page 3

TOTAL FEES

11,671.25

BILLING SUMMARY

TOTAL FEES

11,671.25

TOTAL DUE FOR THIS BILL

$11,671.25

BALANCE FORWARD

7,700.08

TOTAL DUE FOR THIS MATTER

$19,371.33



# SHUMAKER.
## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 116633
June 26, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through May 31, 2007

| | | |
|---|---|---|
| Balance Forward | | 11,671.25 |
| Current Fees | 1,946.25 | |
| Total Due for this Bill | | 1,946.25 |
| | | |
| Total Due for this Matter | | $13,617.50 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

June 26, 2007
Invoice  116633
Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 05-02-07 | BHG | Attention to Tax Court matters and status. | 0.25 |
| 05-03-07 | BHG | Continued attention to Tax Court matters. | 0.50 |
| 05-04-07 | BHG | Brief attention to Tax Court matters and calendar. | 0.50 |
| 05-08-07 | SRL | Analysis and review of Tax Correspondence to.'s reported decision in Kimberlin regarding section 83's in connection with the performance of services requirement. | 1.50 |
| 05-21-07 | BHG | Attention to Tax Court Matters and status. | 0.50 |
| 05-21-07 | SRL | Analysis and review of section 83 regulations. | 2.75 |
| 05-22-07 | SRL | Communicated with J. Paravano and reviewed order granting motion to consolidate. | 0.50 |
| | | Total Fees for this Matter | $1,946.25 |

FEE BILLING RECAP

| | | | | |
|--|--|--|--|--|
| Bruce H. Gordon | BHG | 1.75 hrs | $325.00 /hr. | 568.75 |
| Samuel R. Linsky | SRL | 4.75 hrs | $290.00 /hr. | 1,377.50 |
| | | | | 1,946.25 |

TOTAL FEES

BILLING SUMMARY

TOTAL FEES                                          1,946.25

TOTAL DUE FOR THIS BILL                             $1,946.25

BALANCE FORWARD                                     11,671.25

TOTAL DUE FOR THIS MATTER                           $13,617.50



# SHUMAKER®
### Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

---

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 121935
July 31, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through June 30, 2007

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 1,328.75 | |
| Current Disbursements | 4.78 | |
| Total Due for this Bill | | <u>1,333.53</u> |
| | | |
| Total Due for this Matter | | $1,333.53 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

July 31, 2007
Invoice  121935
Page  2

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 06-13-07 | BHG | Attention to status of Tax Court matters. | 0.50 |
| 06-18-07 | BHG | Attention to Tax Court matters. | 1.50 |
| 06-18-07 | SRL | Analysis and review of order granting motion to assign case to different judge. | 0.75 |
| 06-21-07 | BHG | Attention to status of pending Tax Court matters. | 0.75 |
| 06-26-07 | SRL | Preparation for and phone conference with Allen and Jeff P. | 0.75 |
| | | Total Fees for this Matter | $1,328.75 |

**DISBURSEMENTS**

| | |
|---|---|
| Telephone; Premiere 2/07 | 4.78 |
| Total Disbursements for this Matter | $4.78 |

**FEE BILLING RECAP**

| | | | | |
|---|---|---|---|---|
| Bruce H. Gordon | BHG | 2.75 hrs | $325.00 /hr. | 893.75 |
| Samuel R. Linsky | SRL | 1.50 hrs | $290.00 /hr. | 435.00 |
| TOTAL FEES | | | | 1,328.75 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | 1,328.75 |
| TOTAL DISBURSEMENTS | 4.78 |
| TOTAL DUE FOR THIS BILL | $1,333.53 |
| TOTAL DUE FOR THIS MATTER | $1,333.53 |



# SHUMAKER.
## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza     813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 124922
August 31, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through July 31, 2007

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 18,160.25 | |
| Current Disbursements | 138.80 | |
| Total Due for this Bill | | 18,299.05 |
| | | |
| Total Due for this Matter | | $18,299.05 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 07-03-07 | SRL | Analysis and review of relevance spreadsheet put together by Allen. | 1.75 |
| 07-05-07 | BHG | Attention to Tax Court matters and follow up regarding same. | 0.50 |
| 07-05-07 | SRL | Reviewed 12/02 Close Corporation Agreement and communicated with Allen regarding his document relevance spreadsheet. | 1.75 |
| 07-06-07 | BHG | Attention to status of Tax Court matter and pending discovery. | 0.50 |
| 07-09-07 | SRL | Preparation and phone call with Paravano regarding discovery. | 2.50 |
| 07-10-07 | BHG | Continued attention to IRS matters and Tax Court procedures. | 0.75 |
| 07-11-07 | BHG | Continued attention to Tax Court matters and procedure. | 2.50 |
| 07-12-07 | SRL | Analysis and review of informal discovery and draft stipulations prepared by Skadden Arps. | 3.75 |
| 07-17-07 | BHG | Attention to Tax Court matters and follow up regarding same. | 1.75 |
| 07-19-07 | BHG | Continued attention to Tax Court matters and strategy. | 1.25 |
| 07-23-07 | BHG | Attention to status of Tax Court matters and follow up with various SLK attorneys. | 1.75 |
| 07-24-07 | BHG | Attention to Tax Court matters and procedure for how to proceed.; consult with Sam Linsky and Phil Campell. | 2.25 |
| 07-24-07 | CPC | Work on option/tax issues. | 3.10 |
| 07-25-07 | CPC | Review Curtis transcript; address tax case issues with S. Linsky. | 3.60 |
| 07-27-07 | BHG | Attention to Tax Court matters and procedure. | 1.75 |
| 07-30-07 | TAC | Conference with B. Gordon regarding status of Tax Court matters and strategies concerning same. | 1.00 |
| 07-30-07 | BHG | Attention to Tax Court matters and procedure; review various files. | 2.25 |
| 07-30-07 | CPC | Work on tax case regarding document production; review summary of tax opinion and documents in support. | 6.60 |
| 07-31-07 | TNG | Review Tax Court Petition and other key documentation; conduct cursory review of opposing counsel's proposed stipulation of facts; attention to status of Tax Court case; participate in status conference with co-counsel; attention to overall litigation strategy and proposed scheduling order. | 1.80 |
| 07-31-07 | BHG | Continued attention to Tax Court matters and strategy; call with Jeff Paravano and follow up attention to file and various pending matters. | 3.75 |

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| | | | 7.10 |
| 07-31-07 | CPC | Work on tax case issues, documents; conference with counsel; telephone conference with P. Bergeron. | |
| | | Total Fees for this Matter | $18,160.25 |

**DISBURSEMENTS**

| | |
|---|---|
| Document Reproduction | 138.80 |
| Total Disbursements for this Matter | $138.80 |

**FEE BILLING RECAP**

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 1.00 hrs | $355.00 /hr. | 355.00 |
| C. Philip Campbell | CPC | 20.40 hrs | $390.00 /hr. | 7,956.00 |
| Bruce H. Gordon | BHG | 19.00 hrs | $340.00 /hr. | 6,460.00 |
| Tammy N. Giroux | TNG | 1.80 hrs | $285.00 /hr. | 513.00 |
| Samuel R. Linsky | SRL | 9.75 hrs | $295.00 /hr. | 2,876.25 |
| | | | | 18,160.25 |
| TOTAL FEES | | | | |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | 18,160.25 |
| TOTAL DISBURSEMENTS | 138.80 |
| TOTAL DUE FOR THIS BILL | $18,299.05 |
| TOTAL DUE FOR THIS MATTER | $18,299.05 |



**SHUMAKER.**
Shumaker, Loop & Kendrick, LLP

Bank of America Plaza        813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602
www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 127501
September 28, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through August 31, 2007

|  |  |  |
|---|---:|---:|
| Balance Forward |  | 0.00 |
| Current Fees | 7,221.25 |  |
| Current Disbursements | 559.96 |  |
| Total Due for this Bill |  | 7,781.21 |
| Total Due for this Matter |  | $7,781.21 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

September 28, 2007
Invoice 127501
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08-01-07 | BHG | Continued attentio to Tax Court matters. | 2.50 |
| 08-02-07 | BHG | Attention to Tax Court matters and procedure. | 2.25 |
| 08-03-07 | BHG | Phone call regarding Tax Court matters; continued attention to file and transition. | 1.50 |
| 08-06-07 | BHG | Attention to Tax Court matters and related strategies pending global issues and litigation. | 2.50 |
| 08-07-07 | TAC | Review of Green testimony; review of Circular 230 opinion criteria; correspond with P. Campbell, J. Paravano, S. Linsky and B. Gordon regarding same. | 0.25 |
| 08-07-07 | BHG | Attention to Tax Court matters. | 2.25 |
| 08-10-07 | BHG | Continued attention to Tax Court matters. | 1.50 |
| 08-10-07 | TAC | Review and analysis of Allen Davis Complaint. | 0.50 |
| 08-13-07 | BHG | Attention to Tax Court matters. | 1.50 |
| 08-14-07 | TAC | Continued review of pleadings in the Davis Tax Court matter; participate in phone conference regarding same. | 2.00 |
| 08-14-07 | BHG | Attention to Tax Court matters and preparation for call with J. Paravano. | 0.50 |
| 08-15-07 | TAC | Continued review and analysis of Davis documentation. | 0.50 |
| 08-15-07 | BHG | Attention to status of Tax Court matters. | 1.25 |
| 08-24-07 | TNG | Review stipulation of facts, Petition, discovery requests and other relevant documentation; review status of the exchange of documents and relevant documentation and the status of the pending action. | 1.50 |
| 08-28-07 | TNG | Attention to status of finalizing the stipulated facts; attention to status of shareholder request for documentation; telephone conference with C. Campbell and A. Davis regarding pending litigation. | 0.70 |
| 08-29-07 | TNG | Further attention to issues involving obtaining full documentation. | 0.30 |

Total Fees for this Matter $7,221.25

## DISBURSEMENTS

| | |
|---|---|
| Long Distance Telephone | 21.74 |
| Document Reproduction | 25.20 |
| Federal Express | 108.60 |
| Facsimiles; 91513946569 | 4.50 |

Photocopies                                                              399.92
                                                                _____

Total Disbursements for this Matter                                    $559.96

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Thomas A. Cotter | TAC | 3.25 hrs | $355.00 /hr. | 1,153.75 |
| Bruce H. Gordon | BHG | 15.75 hrs | $340.00 /hr. | 5,355.00 |
| Tammy N. Giroux | TNG | 2.50 hrs | $285.00 /hr. | 712.50 |

TOTAL FEES                                                            7,221.25

## BILLING SUMMARY

TOTAL FEES                                                            7,221.25

TOTAL DISBURSEMENTS                                                     559.96
                                                                _____

TOTAL DUE FOR THIS BILL                                             $7,781.21

TOTAL DUE FOR THIS MATTER                                           $7,781.21



# SHUMAKER®

## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard   813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Invoice 130274
October 31, 2007

Federal Tax ID. 34-4439491

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through September 30, 2007

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 936.50 | |
| Current Disbursements | 2.46 | |
| Total Due for this Bill | | 938.96 |
| Total Due for this Matter | | $938.96 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

October 31, 2007
Invoice 130274
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 09-05-07 | CPC | Review IRS discovery requests; review draft Order. | 1.60 |
| 09-10-07 | TNG | Further attention to the pending actions and motions in the Hamilton County, Ohio action between A. Davis and CNG; continue to review and analyze likelihood of success on additional and new claims by A. Davis and against CNG in Ohio, including a shareholder derivative action and an action for injunctive relief for the inspection of the books and records. | 0.50 |
| 09-25-07 | BHG | Attention to status of tax matters and consult with P. Cambell regarding same. | 0.50 |
| | | Total Fees for this Matter | $936.50 |

DISBURSEMENTS

| | |
|---|---|
| Long Distance Telephone | 2.46 |
| Total Disbursements for this Matter | $2.46 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| C. Philip Campbell | CPC | 1.60 hrs | $390.00 /hr. | 624.00 |
| Bruce H. Gordon | BHG | 0.50 hrs | $340.00 /hr. | 170.00 |
| Tammy N. Giroux | TNG | 0.50 hrs | $285.00 /hr. | 142.50 |
| TOTAL FEES | | | | 936.50 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 936.50 |
| TOTAL DISBURSEMENTS | 2.46 |
| TOTAL DUE FOR THIS BILL | $938.96 |
| TOTAL DUE FOR THIS MATTER | $938.96 |



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 133516
November 30, 2007

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through October 31, 2007

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 1,152.50 | |
| Current Disbursements | 40.97 | |
| Total Due for this Bill | | <u>1,193.47</u> |
| Total Due for this Matter | | $1,193.47 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

November 30, 2007
Invoice 133516
Page 2

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 10-16-07 | TAC | Review of current reports regarding CNG state case; correspond with P. Campbell and B. Gordon regarding same. | 0.50 |
| 10-22-07 | CPC | Address joint status report issues with Jeff Paravano and Ted Martin. | 0.90 |
| 10-29-07 | CPC | Review IRS draft responses; telephone conference with Ted Martin regarding issues. | 1.60 |
| | | Total Fees for this Matter | $1,152.50 |

## DISBURSEMENTS

| | |
|--|--|
| Federal Express | 40.97 |
| Total Disbursements for this Matter | $40.97 |

## FEE BILLING RECAP

| | | | | |
|--|--|--|--|--|
| Thomas A. Cotter | TAC | 0.50 hrs | $355.00 /hr. | 177.50 |
| C. Philip Campbell | CPC | 2.50 hrs | $390.00 /hr. | 975.00 |
| TOTAL FEES | | | | 1,152.50 |

## BILLING SUMMARY

| | |
|--|--|
| TOTAL FEES | 1,152.50 |
| TOTAL DISBURSEMENTS | 40.97 |
| TOTAL DUE FOR THIS BILL | $1,193.47 |
| TOTAL DUE FOR THIS MATTER | $1,193.47 |



**SHUMAKER** ®

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 137661
January 17, 2008

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through December 31, 2007

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 570.00 | |
| Current Disbursements | 407.33 | |
| Total Due for this Bill | | 977.33 |
| | | |
| Total Due for this Matter | | $977.33 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis  
I.D. D05780-107829 - BHG  
Re: 2004 IRS Audit/Tax Court

January 17, 2008  
Invoice 137661  
Page 2

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 12-17-07 | TNG | Review the responses to discovery and the deposition testimony of J. Davis and D. Davis with regard to several material issues that have been raised in the other litigation matters. | 2.00 |
| | | Total Fees for this Matter | $570.00 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 110.00 |
| Long Distance Telephone | 0.32 |
| Federal Express | 297.01 |
| Total Disbursements for this Matter | $407.33 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Tammy N. Giroux | TNG | 2.00 hrs | $285.00 /hr. | 570.00 |
| TOTAL FEES | | | | 570.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 570.00 |
| TOTAL DISBURSEMENTS | 407.33 |
| TOTAL DUE FOR THIS BILL | $977.33 |
| TOTAL DUE FOR THIS MATTER | $977.33 |



# SHUMAKER.

Shumaker, Loop & Kendrick, LLP

Bank of America Plaza    813.229.7600
101 East Kennedy Boulevard  813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 141394
February 29, 2008

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through January 31, 2008

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 1,020.00 | |
| Current Disbursements | 35.00 | |
| Total Due for this Bill | | <u>1,055.00</u> |
| Total Due for this Matter | | $1,055.00 |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

February 29, 2008
Invoice 141394
Page 2

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| 01-04-08 | TNG | Continue to review CNG's discovery responses, and the Sworn Statements of A. Davis, D. Davis and J. Davis taken in the Tax Court Case in anticipation of tracking inconsistent testimony by the principal players for impeachment purposes in the other pending actions. | 2.50 |
| 01-07-08 | TNG | Further attention to incidences of inconsistent testimony by the key players in the various matters. | 0.90 |
| | | Total Fees for this Matter | $1,020.00 |

## DISBURSEMENTS

| | |
|---|---|
| Admission of C. P. Campbell to practice in U.S. Tax Court ; Clerk, U.S. Tax Court | 35.00 |
| Total Disbursements for this Matter | $35.00 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Tammy N. Giroux | TNG | 3.40 hrs | $300.00 /hr. | 1,020.00 |
| TOTAL FEES | | | | 1,020.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 1,020.00 |
| TOTAL DISBURSEMENTS | 35.00 |
| TOTAL DUE FOR THIS BILL | $1,055.00 |
| TOTAL DUE FOR THIS MATTER | $1,055.00 |



# SHUMAKER.

## Shumaker, Loop & Kendrick, LLP

Bank of America Plaza     813.229.7600
101 East Kennedy Boulevard    813.229.1660 fax
Suite 2800
Tampa, Florida 33602

www.slk-law.com

Allen L. Davis
1300 Hidden Harbor Way
Siesta Key, FL 34242

Invoice 158565
August 29, 2008

Federal Tax ID. 34-4439491

ID: D05780-107829 - BHG

RE: 2004 IRS Audit/Tax Court

For Services Rendered Through July 31, 2008

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Disbursements | 1,452.08 | |
| Total Due for this Bill | | <u>1,452.08</u> |
| Total Due for this Matter | | $1,452.08 |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Allen L. Davis
I.D. D05780-107829 - BHG
Re: 2004 IRS Audit/Tax Court

August 29, 2008
Invoice  158565
Page  2

## DISBURSEMENTS

| | |
|---|---|
| Federal Express | 115.55 |
| Long Distance Telephone | 0.24 |
| Document Reproduction | 1.20 |
| Advance-S. Corp. Termination ; BKD, LLP | 1,335.09 |
| Total Disbursements for this Matter | $1,452.08 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL DISBURSEMENTS | 1,452.08 |
| TOTAL DUE FOR THIS BILL | $1,452.08 |
| TOTAL DUE FOR THIS MATTER | $1,452.08 |