# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
### 101 EAST KENNEDY ROULEVARD
### TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

July 1, 2010

Billed through 05-31-10

Bill number 235828

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Current Faes | 33,684.00 | |
| Current Disbursements | 571.49 | |
| Courtesy Discount | <3,368.40> | |
| Total Dua for this Bill | | 30,887.09 |
| Total Due for this Matter | | $ 30,887.09 |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date ef inveice will be
charged a late payment charge ef 1.5% par month.

ALD077133

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                              I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 04-02-10 | CPC | Review Complaint; telephone conference with client; address service of process issues; review possible responses. | 3.30 |
| 04-24-10 | CPC | Review IRS filings and issues for tax case. | 1.30 |
| 04-26-10 | TMW | Initial review of Complaint; telephone conference with P. Campbell regarding assistance with new Sarasota lawsuit, possible removal or other response to Complaint. | 1.80 |
| 04-28-10 | TMW | Complete review of file, analysis of claims, initial defense strategy. | 1.80 |
| 04-28-10 | CPC | Review dividend schedule. | 0.70 |
| 04-29-10 | TMW | Review materials forwarded by client; email exchange and telephone conference with P. Campbell regarding same. | 1.90 |
| 04-30-10 | TMW | Telephone conference with P. Campbell regarding defense strategy meetings; review of additional materials from client. | 0.80 |
| 05-03-10 | TMW | Conference with P. Campbell regarding work needed, possible Motion to Stay/Transfer, background information. | 0.60 |
| 05-04-10 | TMW | Email exchange with P. Campbell regarding "first filed" rule and related topics; review case law. | 0.60 |
| 05-05-10 | CPC | Work on Complaint and allegations issues. | 1.40 |
| 05-06-10 | TMW | Conference with P. Campbell regarding service on A. Davis, strategy for fighting service, response to Complaint, discovery needs; email exchange with P. Campbell regarding arbitration clause. | 0.80 |
| 05-06-10 | JPS | Research and analysis of staying a case based on a pending matter on similar claims in another jurisdiction. | 3.20 |
| 05-06-10 | CPC | Work on motion in response to Complaint; telephone conference with Ted Martin regarding options. | 2.90 |

ALD077134

Allen L. Davis                                    I.D.  D05780-138009 BHG
Re: CNC, Jared Davis and David Davis (1020-CA0-003640)

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 05-07-10 | TMW | Review email draft Motion to Dismiss; conference with J. Stearns regarding same. | 0.70 |
| 05-07-10 | JPS | Review file in preparation for Motion to Dismiss Complaint or in the Alternative Stay; draft/edit/revise Motion to Dismiss Complaint or in the Alternative Stay. | 6.90 |
| 05-07-10 | CPC | Review CNG records and documents regarding preparation of respose to Complaint; telephone conference with client regarding issues. | 4.80 |
| 05-10-10 | TMW | Attention to arbitration issues; review prior pleadings. | 1.00 |
| 05-10-10 | CPC | Work on litigation issues; telephone conference with Ted Martin regarding strategy. | 3.20 |
| 05-11-10 | CPC | Telephone conference with counsel regarding options on response; review documentation from other litigation. | 2.80 |
| 05-12-10 | CPC | Review e-mail exchanges between Allen Davis and plaintiffs; review text messages to assist in drafting response to Complaint. | 2.30 |
| 05-17-10 | TMW | Telephone conference with P. Campbell regarding status of Motion, additional legal research needed; attention to same. | 1.30 |
| 05-17-10 | CPC | Continue drafting Motion to Dismiss; telephone conference with counsel regarding concepts. | 3.70 |
| 05-18-10 | TMW | Attention to legal research in support of brief Motion to Compel Arbitration; multiple email exchanges with P. Campbell regarding same; conference with P. Campbell regarding revisions to brief; conference with J. Stearns regarding 57.105 Motion; review email and Motion from J. Stearns; review email and comments from A. Davis. | 2.60 |
| 05-18-10 | LAN | Obtain service information for Complaint from Clerk of Court; obtain blue book values for two different vehicles. | 0.50 |

ALD077135

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D.  D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 05-18-10 | JPS | Draft/edit/revise Motion to Dismiss. | 0.30 |
| 05-18-10 | CPC | Review comments from client and revise motion regarding DMV records. | 4.80 |
| 05-19-10 | WJL | Review e-mail regarding service return for defendant and prepare response to same; review court docket regarding copy of service return. | 0.10 |
| 05-19-10 | TMW | Proof, edit and revise Motion to Compel Arbitration; conference with P. Campbell regarding same, timing issues; review additional email and comments from client. | 4.50 |
| 05-19-10 | JPS | Research and analysis of case law resolving arbitration clauses in favor of arbitration. | 0.60 |
| 05-19-10 | CPC | Continue work on pleadings regarding input, review of authorities regarding priority rule, incorporate revisions. | 4.60 |
| 05-20-10 | TMW | Review revised draft Motion; email exchange with P. Campbell and A. Davis regarding same. | 0.50 |
| 05-20-10 | CPC | Review and revise motion in response to Complaint. | 8.40 |
| 05-21-10 | CPC | Conference with client regarding overall issues and strategy. | 1.30 |
| 05-25-10 | CPC | Conference with counsel and clients regarding strategy on arbitration and motion response; review documents from counsel; continue drafting Motion to Stay. | 4.80 |
| 05-25-10 | TMW | Proof, edit and revise Motion to Stay; conference with P. Campbell regarding same. | 1.50 |
| 05-25-10 | SJC | Review Motion to Stay; exchange emails regarding same. | 0.40 |
| 05-26-10 | TMW | Finalize brief; conference with P. Campbell regarding same, 57.105 letter needed. | 0.50 |
| 05-26-10 | CPC | Final revisions to motions; address exhibits to be attached; telephone conference with Ted Martin | |

ALD077136

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | regarding revisions. | 5.20 |
| 05-27-10 | JPS | Attention to motion to dismiss and procedural requirements when affirmative defense appears on the face of the pleadings; correspondence with P. Campbell regarding same. | 0.40 |
| 05-28-10 | JFS | Draft/edit/revise motion for sanctions. | 1.30 |

|  |  |  |
|--|--|--|
| Total Fees for this Matter | $ | 33,684.00 |

DISBURSEMENTS

| | | |
|--|--|--|
| Westlaw Court Document Searches | | 417.29 |
| Document Reproduction | | 154.20 |
| Total Disbursements for this Matter | $ | 571.49 |

BILLING SUMMARY

| | | | | | |
|--|--|--|--|--|--|
| C. Philip Campbell | CPC | 55.50 hrs | $ | 420.00 /hr | 23,310.00 |
| Thomas M. Wood | TMW | 20.90 hrs | $ | 350.00 /hr | 7,315.00 |
| Jason P. Steerns | JPS | 12.70 hrs | $ | 220.00 /hr | 2,794.00 |
| Lori A. Nelson | LAN | 0.50 hrs | $ | 190.00 /hr | 95.00 |
| Steven J. Chase | SJC | 0.40 hrs | $ | 395.00 /hr | 158.00 |
| Wendy J. Lowe | WJL | 0.10 hrs | $ | 120.00 /hr | 12.00 |

| | |
|--|--|
| TOTAL FEES | 33,684.00 |
| TOTAL DISBURSEMENTS | 571.49 |
| TOTAL CHARGES FOR THIS BILL | 34,255.49 |
| COURTESY DISCOUNT | <3,368.40> |
| TOTAL DUE FOR THIS BILL | 30,887.09 |
| TOTAL DUE FOR THIS MATTER | $  30,887.09 |

ALD077137

FEDERAL TAX NO. 34-4439491

July 30, 2010

Billed through 06-30-10

Bill number 236451

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davie (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 30,887.09 |
| Net Payments | | <30,887.09> |
| Current Fees | 2,788.00 | |
| Current Disbursements | 227.85 | |
| Courtesy Discount | <278.80> | |
| Total Due for this Bill | | 2,737.05 |
| | | ------------ |
| Total Due for this Matter | $ | 2,737.05 |
| | | ============ |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077138

Allen L. Davis                                      I.D. D057B0-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 06-01-10 | TMW | Email exchange with P. Campbell and J. Stearns; review draft 57.105 motion. | 0.40 |
| 06-01-10 | JPS | Further attention to 57.105 motion; research and analysis of case law relating to duplicative actions and sanctions. | 4.00 |
| 06-01-10 | CPC | Review Ohio Supreme court Order; review draft of Motion for Sanctions. | 1.20 |
| 06-03-10 | JPS | Attention to motion to dismiss and procedural requirements when affirmative defense appears on the face of the pleadings; correspondence with P. Campbell regarding same. | 0.40 |
| 06-03-10 | CPC | Address IRS issue regarding production of documents; review revisions for sanction motion. | 2.60 |
| 06-08-10 | CPC | Review Motion for Reconsideration. | 0.20 |

Total Fees for this Matter                            $    2,788.00

DISBURSEMENTS

| | |
|---|---|
| Index Tabs | 4.00 |
| Secretarial Overtime | 21.31 |
| Westlaw Court Document Searches | 158.98 |
| Document Reproduction | 42.20 |
| Long Distance Telephone | 1.36 |

Total Disbursements for this Matter            $      227.85

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Philip Campbell | CPC | 4.00 hrs $ 420.00 /hr | 1,680.00 |
| Thomas M. Wood | TMW | 0.40 hrs $ 350.00 /hr | 140.00 |
| Jason P. Stearns | JPS | 4.40 hrs $ 220.00 /hr | 968.00 |

TOTAL FEES                                                 2,788.00

TOTAL DISBURSEMENTS                                          227.85

TOTAL CHARGES FOR THIS BILL                                3,015.85

ALD077139

Allen L. Davis                              I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


| | |
|---|---|
| COURTESY DISCOUNT | <278.80> |
| TOTAL DUE FOR THIS BILL | 2,737.05 |
| TOTAL DUE FOR THIS MATTER | $   2,737.05 |

ALD077140

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

October 31, 2010

Billed through 09-30-10

Bill number 249032

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 2,737.05 |
| Current Fees | 19,521.00 | |
| Current Disbursements | 563.09 | |
| Courtesy Discount | <1,952.10> | |
| Total Due for this Bill | | 18,131.99 |
| Total Due for this Matter | $ | 20,869.04 |

### * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077141

Allen L. Davis                                          I.D. D05780-138009 BHC
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

                        FOR PROFESSIONAL SERVICES RENDERED

DATE       ATTY DESCRIPTION OF SERVICES                                  HOURS

08-17-10   CPC   conference with counsel regarding strategy and
                 preparation for motion hearing; review status of
                 cases.                                                   2.90

08-18-10   CPC   Address Nadel update.                                   0.20

08-18-10   CPC   Telephone conference with Jim Cummins regarding
                 developments in Ohio litigation.                        1.20

08-19-10   CPC   Begin preparation of reply to response for hearing.     2.80

08-23-10   SJC   Exchange emails with P. Campbell regarding hearing
                 before Magistrate Bailey.                               0.20

08-23-10   CPC   Address status of record and pleadings; review
                 response; review summary.                               2.80

08-24-10   CPC   Continue work on reply and hearing preparation.         2.10

08-25-10   LAN   Prepare for hearing on Motion to Dismiss.               2.60

08-25-10   JPS   Reply to Plaintiffs' Response in Opposition to Motion
                 to Dismiss or in the alternative Motion to Stay.        0.50

08-26-10   LAN   Conference with opposing counsel as to their
                 preference for hearing materials;  Finalize hearing
                 notebooks and prepare packages for Magistrate Bailey
                 and opposing counsel;                                   1.40

08-26-10   JPS   Reply to Plaintiffs' Response in Opposition to Motion
                 to Dismiss or in the alternative Motion to Stay.        7.80

08-26-10   CPC   Work on reply; telephone conference with counsel;
                 review draft Affidavit.                                 4.30

08-27-10   LAN   Continue to prepare for hearing on August 30, 2010.     0.20

08-27-10   JPS   Final edits/revisions to Plaintiffs' Response in
                 Opposition to Motion to Dismiss or in the alternative
                 Motion to Stay.                                         0.80

08-27-10   CPC   Work on final revisions for filing reply.               3.40

08-30-10   SJC   Prepare for and attend hearing on Motion to Stay;
                 conference with P. Campbell regarding procedural

ALD077142

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D.  D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | issues as to Ohio action. | 1.70 |
| 08-30-10 | JPS | Research and analysis of procedures to stipulate to judicial notice of courts records in other case in preparation for hearing on Motion to Dismiss or in the alternative Motion to Stay; draft/edit request for judicial notice. | 1.80 |
| 08-30-10 | CPC | Prepare for and attend hearing on motions. | 6.20 |
| 09-01-10 | CPC | Telephone conference with Terry Goodman regarding update on hearing issues. | 0.60 |
| 09-13-10 | CPC | Telephone conference with counsel regarding witness strategy regarding tax case. | 0.60 |
| 09-16-10 | CPC | Review transcript of hearing. | 1.40 |
| 09-17-10 | CPC | Review transcript of August 30 hearing.. | 0.90 |
| 09-23-10 | CPC | Review reply regarding motion for learve regarding Nadal litigation and Magistrate's report. | 1.20 |
| 09-24-10 | CPC | Review Recommended Order of Magistrate; telephone conference with counsel; analyze exceptions regarding case law. | 2.20 |
| 09-30-10 | CPC | Address exceptions, record; telephone conference with counsel regarding hearing and filings. | 2.80 |

```
                                                      ------------
        Total Fees for this Matter           $    19,521.00
```

DISBURSEMENTS

| 09-16-10 | Court Reporter; Inv. #2016986 - Appearance and transcript of hearing before Magistrate Bailey on 8.30.10; Vincent M. Lucente & Associates, Inc. | 188.75 |
|----------|--------------------------------------------------------|--------|
| | Photocopies | 73.51 |
| | Federal Express | 86.60 |
| | Westlaw Court Document Searches | 85.63 |
| | Document Reproduction | 56.60 |
| | Facsimiles | 72.00 |

```
                                                      ------------
        Total Disbursements for this Matter   $       563.09
```

ALD077143

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                      I.D.  D05780-138009 BHG
Re: CNC, Jared Davis and David Davis (1020-CA0-003640)

BILLING SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| C. Philip Campbell | CPC | 35.60 hrs | $ | 430.00 | /hr | 15,308.00 |
| Jason P. Stearns | JPS | 10.90 hrs | $ | 235.00 | /hr | 2,561.50 |
| Lori A. Nelson | LAN | 4.20 hrs | $ | 210.00 | /hr | 882.00 |
| Steven J. Chase | SJC | 1.90 hrs | $ | 405.00 | /hr | 769.50 |

```
TOTAL FEES                                                 19,521.00

TOTAL DISBURSEMENTS                                           563.09
                                                         ------------
TOTAL CHARGES FOR THIS BILL                                20,084.09

COURTESY DISCOUNT                                         <1,952.10>
                                                         ------------
TOTAL DUE FOR THIS BILL                                    18,131.99

BALANCE FORWARD                                            2,737.05
                                                         ------------
TOTAL DUE FOR THIS MATTER                          $      20,869.04
                                                         ============
```

ALD077144

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

November 30, 2010

Billed through 10-31-10

Bill number 252795

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 20,869.04 |
| Net Payments | | <2,737.05> |
| Balance Forward | | 18,131.99 |
| Current Fees | 19,372.50 | |
| Current Disbursements | 640.06 | |
| Courtesy Discount | <1,937.25> | |
| Total Due for this Bill | | 18,075.31 |
| Total Due for this Matter | $ | 36,207.30 |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077145

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis
Re: CNO, Jared Davis and David Davis (1020-CA0-003640)

I.D. D05780-138009 BHG

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10-04-10 | JPS | Draft/edit/revise objections to magistrate's order. | 6.80 |
| 10-05-10 | CPC | Work on objections to report. | 2.20 |
| 10-06-10 | JPS | Further attention to objection magistrate report and recommendation. | 0.50 |
| 10-06-10 | CPC | Initial draft of exceptions, indispensible party. | 1.60 |
| 10-07-10 | JPS | Further attention to objections to report and recommendation. | 0.30 |
| 10-07-10 | CPC | Address legal arguments in Ohio litigation; review transcript of Nadel hearing; address exception filings. | 3.90 |
| 10-13-10 | LAN | Receive and review incoming pleadings. | 0.10 |
| 10-13-10 | SJC | Receive and review Order Adopting Recommended Order; exchange emails with P. Campbell and J. Stearn; review court docket; conference with clerk's office. | 0.40 |
| 10-13-10 | CPC | Address exception issues; review Order. | 1.10 |
| 10-14-10 | SJC | Obtain copy of Order Striking Exceptions; prepare email to P. Campbell and J. Stearn. | 0.30 |
| 10-14-10 | CPC | Address Court adoption of report, motion for reconsideration. | 1.20 |
| 10-20-10 | TMW | Conference with J. Stearns regarding Motion for Reconsideration; review draft of same. | 0.50 |
| 10-20-10 | JPS | Draft/edit/revise motion for relief from order adopting magistrate's recommended order; research and analysis of basis for reconsideration pursuant to the Florida Rules of Civil Procedurs. | 2.80 |
| 10-20-10 | CPC | Review and revise motion for reconsideration. | 2.40 |
| 10-21-10 | SJC | Receive and review draft Motion for Reconsideration; prepare reply email. | 0.40 |
| 10-21-10 | JPS | Research and analsyis of interlocutory appeal of nonfinal order (i.e., denying motion to stay); | |

ALD077146

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                I.D. D05780-138009 BHC
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | correspondence regarding same. | 2.00 |
| 10-22-10 | TMW | Email exchange with J. Stearns and S. Chase; execute Motion for Reconsideration; telephone conference with J. Stearns regarding Answer date, need for extension. | 0.50 |
| 10-22-10 | SJC | Review draft Motion for Reconsideration; exchange emails wtih J. Stearns. | 0.40 |
| 10-22-10 | JPS | Edit/revise motion for reconsideration. | 0.60 |
| 10-22-10 | CPC | Address Motion for Reconsideration. | 0.90 |
| 10-25-10 | SJC | Telephone conference with J. Stearns regarding final revisions to Motion for Reconsideration; review revised Motion. | 0.30 |
| 10-25-10 | JPS | Draft/edit/revise motion for extension of time to respond to complaint. | 0.70 |
| 10-26-10 | CPC | Address rehearing and appellate issues; review initial discovery requests; review motion for reconsideration response. | 2.80 |
| 10-26-10 | SJC | Receive and review proposed Motion for Extension of Time; prepare email regarding suggested modifications. | 0.20 |
| 10-26-10 | SJC | Receive and review C. Bartlett's Response to Motion for Reconsideration; telephone conference with J. Stearns. | 0.40 |
| 10-26-10 | JPS | Further attention to motion for extension of time; discuss case strategy with S. Chase; research and analysis of specific procedural attacks, namely motion to compel arbitration and motion to dismiss based on failure to join an indispensable party. | 1.70 |
| 10-27-10 | SJC | Exchange emails with P. Campbell and J. Stearns regarding finalizing Motion for Extension. | 0.30 |
| 10-27-10 | LAN | Prepare for hearing on Motion for Reconsideration. | 1.00 |
| 10-27-10 | CPC | Address court emergency motions; review file in preparation for hearing on motions; address | |

ALD077147

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | discovery. | 5.60 |
| 10-27-10 | JPS | Further attention to emergency motion and motion for extension of time to respond to complaint. | 1.30 |
| 10-28-10 | LAN | Continue to prepare for Hearing on Motion for Reconsideration. | 1.30 |
| 10-28-10 | CPC | Prepare for and attend hearing on motions; telephone conference with cilent; telephone conference with Jim Cummins; telephone conference with Goodman regarding status. | 7.20 |
| 10-28-10 | JPS | Further attention to emergency motion and motion for extension of time to respond to complaint. | 0.50 |
| 10-29-10 | CPC | Draft Order; revise Judgment; telephone conference with Goodman regarding transcript. | 2.20 |

```
                                                      ------------
         Total Fees for this Matter            $    19,372.50
```

DISBURSEMENTS

```
         Westlaw Court Document Searches              369.56
         Document Reproduction                         74.00
         Facsimiles                                   196.50
                                                      ------------
         Total Disbursements for this Matter   $      640.06
```

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Philip Campbell | CPC | 31.10 hrs | $ 430.00 /hr | 13,373.00 |
| Thomas M. Wood | TMW | 1.00 hrs | $ 360.00 /hr | 360.00 |
| Jason P. Stearns | JPS | 17.20 hrs | $ 235.00 /hr | 4,042.00 |
| Lori A. Nelson | LAN | 2.40 hrs | $ 210.00 /hr | 504.00 |
| Steven J. Chasa | SJC | 2.70 hrs | $ 405.00 /hr | 1,093.50 |

```
                                                      ------------
   TOTAL FEES                                        19,372.50

   TOTAL DISBURSEMENTS                                  640.06
                                                      ------------
   TOTAL CHARGES FOR THIS BILL                       20,012.56

   COURTESY DISCOUNT                                 <1,937.25>
                                                      ------------
   TOTAL DUE FOR THIS BILL                           18,075.31
```

ALD077148

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                      I.D. D05780-138009 BHG
Re: CNC, Jared Davis and David Davis (1020-CA0-003640)


                EALANCE FORWARD                              18,131.99
                                                          ------------
                TOTAL DUE FOR THIS MATTER          $    36,207.30
                                                          ============

ALD077149

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

December 29, 2010

Billed through 11-30-10

Bill number 257975

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 36,207.30 |
| Current Fees | 13,439.50 | |
| Current Disbursements | 385.02 | |
| Courtesy Discount | <1,343.95> | |
| Total Due for this Bill | | 12,480.57 |
| Total Due for this Matter | | $ 48,687.87 |

### * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

**PAYMENT DUE WITNIN 30 DAYS**.
Invoices remaining unpaid 30 days after date of invoice will be
chargad a late payment charge of 1.5% per month.

ALD077150

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 11-01-10 | SJC | Review orders on pending motions; prepare email to associate counsel. | 0.20 |
| 11-01-10 | CPC | Review transcript of hearing; address drafting of Order; address Appellate record; revision of recommended Order. | 4.20 |
| 11-02-10 | CPC | Review and revise Order on Motion to Vacate. | 1.20 |
| 11-04-10 | CPC | Conference with counsel regarding status and strategy in Ohio litigation. | 1.20 |
| 11-09-10 | SJC | Receive and review Notice of Hearing and Objections and Exceptions to Recommended Order of Magistrate. | 0.20 |
| 11-09-10 | CPC | Review Court docket for hearing motions; review and revise motions. | 2.20 |
| 11-10-10 | CPC | Address hearing on objections. | 0.20 |
| 11-11-10 | CPC | Follow up on Orders, motion for extension on discovery. | 1.10 |
| 11-19-10 | CPC | Review Orders; addrss Ritz issues. | 1.40 |
| 11-22-10 | JPS | Draft/edit/revise motion for stay of discovery pending resolution of objections to recommendation of magistrate. | 2.20 |
| 11-23-10 | CPC | Address strategy, motion issues. | 6.20 |
| 11-24-10 | JPS | Further attention to motion for protective order and request to stay discovery. | 3.10 |
| 11-24-10 | CPC | Review and revise motion for protective order on discovery; address filings. | 3.10 |
| 11-29-10 | CPC | Telephone conference wtih Jim Cummins; review discovery; telephone conference with opposing counsel regarding enlargement of time; address objections, hearing; review and revise motion for enlargement. | 3.20 |
| 11-29-10 | SJC | Telephone conference with P. Campbell regarding court's rulings and companion litigation and Motion for Enlargement of Time. | 0.20 |

ALD077151

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHC
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11-29-10 | JPS | Further attention to file in preparation for objections to discovery propounded by CNG; draft/edit/revise motion for enlargement of time for respond; meet with P. Campbell regarding same. | 1.30 |
| 11-30-10 | SJC | Review file regarding pending matters; prepare email to associate counsel regarding same. | 0.30 |
| 11-30-10 | CPC | Address discovery and motion issues; telephone conference with Jim Cummins regarding strategy, etc. | 2.80 |

Total Fees for this Matter                    $   13,439.50

DISBURSEMENTS

| 11-04-10 | Court Reporter; Inv. #2018096 - appearance and expedited copy of transcript for hearing 10.28.10; Vincent M. Lucente & Associates, Inc. | 163.00 |
|---|---|---|
| | Federal Express | 8.85 |
| | Westlaw Court Document Searches | 159.27 |
| | Document Reproduction | 4.40 |
| | Facsimiles | 49.50 |

Total Disbursements for this Matter           $      385.02

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. Philip Campbell | CPC | 26.80 hrs | $ 430.00 /hr | 11,524.00 |
| Jason P. Stearns | JPS | 6.60 hrs | $ 235.00 /hr | 1,551.00 |
| Steven J. Chase | SJC | 0.90 hrs | $ 405.00 /hr | 364.50 |

TOTAL FEES                                            13,439.50

TOTAL DISBURSEMENTS                                      385.02

TOTAL CHARGES FOR THIS BILL                           13,824.52

COURTESY DISCOUNT                                    <1,343.95>

TOTAL DUE FOR THIS BILL                               12,480.57

ALD077152

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


BALANCE FORWARD                                                  36,207.30
                                                              ------------
TOTAL DUE FOR THIS MATTER                              $    48,687.87
                                                              ============

ALD077153

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

## (813) 229-7600

FEDERAL TAX NO. 34-4439491

January 31, 2011

Billed through 12-31-10

Bill number 261789

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---:|---:|
| Previous Balance | | 48,687.87 |
| Current Fees | 8,894.50 | |
| Current Disbursements | 137.20 | |
| Courtesy Discount | <889.45> | |
| Total Due for this Bill | | 8,142.25 |
| | | ------------ |
| Total Due for this Matter | | $ 56,830.12 |
| | | ============ |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077154

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 12-03-10 | CPC | Address issues regarding hearing on discovery motions; review CNG response to arbitration issues. | 2.30 |
| 12-07-10 | CPC | Telephone conference with Terry Goodman regarding options and strategy; address discovery issues. | 6.30 |
| 12-13-10 | JPS | Draft/edit/revise responses to requests for production, requests for admissions and interrogatories. | 2.90 |
| 12-13-10 | CPC | Address discovery responses; review e-mails. | 7.10 |
| 12-14-10 | CPC | Conference with counsel regarding open issues in Ohio case; telephone conference with Charles Bartlett on arbitration issues. | 2.60 |
| 12-21-10 | CPC | Telephone conference with opposing counsel regarding discovery resopnses and hearing. | 0.80 |

```
                                                         ------------
           Total Fees for this Matter            $         8,894.50
```

DISBURSEMENTS

```
           Document Reproduction                           17.20
           Facsimiles                                     120.00
                                                         ------------
           Total Disbursements for this Matter   $         137.20
```

BILLING SUMMARY

```
    C. Philip Campbell      CPC    19.10 hrs  $  430.00 /hr    8,213.00
    Jason P. Stearns        JPS     2.90 hrs  $  235.00 /hr      681.50
                                                             ------------
    TOTAL FEES                                                 8,894.50

    TOTAL DISBURSEMENTS                                          137.20
                                                             ------------
    TOTAL CHARGES FOR THIS BILL                                9,031.70

    COURTESY DISCOUNT                                          <889.45>
                                                             ------------
    TOTAL DUE FOR THIS BILL                                    8,142.25
```

ALD077155

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                        I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


            BALANCE FORWARD                                  48,687.87
                                                           ------------
            TOTAL DUE FOR THIS MATTER                   $   56,830.12
                                                           ============

ALD077156

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

February 28, 2011

Billed through 01-31-11

Bill number 265527

---

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 56,830.12 |
| Net Payments | | <48,687.87> |
| Balance Forward | | 8,142.25 |
| Current Fees | 11,794.00 | |
| Current Disbursements | 314.77 | |
| Courtesy Discount | <1,179.40> | |
| Total Due for this Bill | | 10,929.37 |
| | | ------------ |
| Total Due for this Matter | $ | 19,071.62 |
| | | ============ |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

**PAYMENT DUE WITHIN 30 DAYS**.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077157

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                            I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 01-10-11 | CPC | Telephone conference with opposing counsel regarding discovery, responsive pleadings, and Masgistrate's Order; review Order; address draft motions. | 2.20 |
| 01-12-11 | CPC | Address counterclaim issues. | 1.20 |
| 01-13-11 | CPC | Finalize filings regarding Magistrate's Order, confirmation of withdrawal of amendments in Ohio litigation. | 2.30 |
| 01-14-11 | CPC | Review proposed Crder. | 1.40 |
| 01-18-11 | SJC | Receive and review recent emails regarding status of exceptions and withdrawal of same. | 0.20 |
| 01-20-11 | CPC | Review Order. | 0.30 |
| 01-26-11 | CPC | Continue work on motions and arbitration issues. | 3.90 |
| 01-27-11 | SJC | Prepare email to P. Campbell regarding procedural and disoovery status. | 0.10 |
| 01-27-11 | JPS | Draft/edit/revise motion to dismiss complaint: research and analysis of substantive elements for all claims in preparation thereof. | 8.40 |
| 01-27-11 | CPC | Address Complaint and arbitration issues. | 3.20 |
| 01-28-11 | JPS | Further edit/revise motion to dismiss. | 5.10 |
| 01-31-11 | JPS | Final edits/revisions of motion to dismiss. | 2.20 |
| 01-31-11 | CPC | Review and finalize motions to dismiss. | 2.90 |

```
                       Total Fees for this Matter          $   11,794.00
```

DISBURSEMENTS

|  |  |
|--|--|
| Federal Express | 28.77 |
| Westlaw Court Document Searches | 182.20 |
| Document Reproduction | 49.80 |
| Facsimiles | 54.00 |
| Total Disbursomonts for this Matter | $   314.77 |

ALD077158

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                      I.D. D05780-138009 BHG
Re: CNG, Jared Davis and Devid Davis (1020-CA0-003640)


BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. Philip Campbell | CPC | 17.40 hre | $ 445.00 /hr | 7,743.00 |
| Jason P. Stearns | JPS | 15.70 hrs | $ 250.00 /hr | 3,925.00 |
| Steven J. Chase | SJC | 0.30 hrs | $ 420.00 /hr | 126.00 |

```
                                                       ------------
TOTAL FEES                                              11,794.00

TOTAL DISBURSEMENTS                                        314.77
                                                       ------------
TOTAL CHARGES FOR THIS BILL                            12,108.77

COURTESY DISCOUNT                                       <1,179.40>
                                                       ------------
TOTAL DUE FOR THIS BILL                                10,929.37

BALANCE FORWARD                                         8,142.25
                                                       ------------
TOTAL DUE FOR THIS MATTER                          $   19,071.62
                                                       ============
```

ALD077159

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
### 101 EAST KENNEDY BOULEVARD
### TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

March 28, 2011

Billed through 02-28-11

Bill number 269091

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---:|---:|
| Previous Balance | | 19,071.62 |
| Net Payments | | <19,071.62> |
| Current Fees | 8,087.50 | |
| Current Disbursements | 16.21 | |
| Courtesy Discount | <808.75> | |
| Total Due for this Bill | | 7,294.96 |
| Total Due for this Matter | $ | 7,294.96 |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices ramaining unpaid 30 days after date cf invoice will be
charged a latc payment charge cf 1.5% per mcnth.

ALD077160

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 02-02-11 | CPC | Address discovery issues, motions in response. | 3.40 |
| 02-04-11 | CPC | Address global and arbitration issues. | 1.40 |
| 02-07-11 | CPC | Follow up with motion for extension; telephone conference with opposing counsel regarding discovery. | 0.80 |
| 02-09-11 | CPC | Telephone conference with Ted Martin regarding production issues. | 0.60 |
| 02-11-11 | CPC | Address hearing issues for motion to dismiss. | 1.20 |
| 02-14-11 | CPC | Address privilege log issues and discovery. | 2.30 |
| 02-17-11 | CPC | Begin review of file materials for discovery and motion hearings. | 4.40 |
| 02-23-11 | CPC | Telephone conference with Ted Martin regarding discovery; review arbitration issues. | 2.20 |
| 02-25-11 | JPS | Review file in preparation for discovery responses and  correspondence with counsel in Ohio regarding same. | 0.80 |
| 02-25-11 | CPC | Follow-up on summary of documents needed to Ted Martin. | 1.20 |
| 02-28-11 | JPS | Motion for enlargement of time (privilege log). | 0.40 |

```
                                                        ------------
          Total Fees for this Matter          $      8,087.50
```

DISBURSEMENTS

```
          Long Distance Telephone                           1.21
          Facsimiles                                       15.00
                                                        ------------
          Total Disbursements for this Matter   $         16.21
```

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Philip Campbell | CPC | 17.50 hrs | $ 445.00 /hr | 7,787.50 |
| Jason P. Stearns | JPS | 1.20 hrs | $ 250.00 /hr | 300.00 |

```
                                                        ------------
```

ALD077161

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


    TOTAL FEES                                              8,087.50

    TOTAL DISBURSEMENTS                                        16.21
                                                        -------------
    TOTAL CHARGES FOR THIS BILL                             8,103.71

    COURTESY DISCOUNT                                        <808.75>
                                                        ------------
    TOTAL DUE FOR THIS BILL                                  7,294.96
                                                        ------------
    TOTAL DUE FOR THIS MATTER                     $         7,294.96
                                                        ============

ALD077162

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 10I EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

April 27, 2011

Billed through 03-31-11

Bill number 273396

I.D.  D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---:|---:|
| Previous Balance | | 7,294.96 |
| Current Fees | 24,648.00 | |
| Current Disbursements | 63.85 | |
| Courtesy Discount | <2,464.80> | |
| Total Due for this Bill | | 22,247.05 |
| | | ------------ |
| Total Due for this Matter | | $   29,542.01 |
| | | ============ |

**\* \* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT \* \***

**PAYMENT DUE WITNIN 30 DAYS.**
Invcices remaining unpaid 30 days after date cf invoice will be
charged a late payment charge of 1.5% per month.

ALD077163

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                        I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03-07-11 | JPS | Further attention to file in preparation for phone call with counsel in Ohio regarding status of Tax Court litigation. | 0.30 |
| 03-07-11 | CPC | Work on document/pleading issues. | 2.60 |
| 03-08-11 | JPS | Phone call with counsel in Ohio regarding status of Tax Court litigation; review and analysis of motion to strike Davis' Motion to Dismiss; research and analysis of issues related to the Motion; discuss same with P. Campbell. | 3.90 |
| 03-08-11 | CPC | Telephone conference with Ted Martin regarding documents, status of Ohio litigation, strategy on pending matters; telephone conference with Charles Bartlett. | 4.20 |
| 03-09-11 | JPS | Further attention to and research and analysis of issues relating to the motion to dismiss and compel arbitration. | 2.90 |
| 03-09-11 | CPC | Address tortious interference claims; address motion to strike issues and default. | 3.80 |
| 03-10-11 | CPC | Address Ritz condo issues and sale and motion issues. | 1.20 |
| 03-11-11 | CPC | Address production issues and Ohio litigation. | 2.80 |
| 03-14-11 | CPC | Telephone conference with Goodman; address conflicts with Ohio litigation; telephone conference with Ben Dusing. | 2.80 |
| 03-15-11 | CPC | Document review; telephone conference with Goodman. | 2.60 |
| 03-18-11 | CPC | Address settlement and pleading issues. | 3.60 |
| 03-22-11 | CPC | Telephone conference with Ben Dusing regarding Ohio litigation, strategy and pleadings. | 4.20 |
| 03-24-11 | CPC | Address pleadings and document issues, extensions. | 6.40 |
| 03-25-11 | CPC | Continue document review regarding causes of action. | 4.80 |
| 03-28-11 | CPC | Address hearing, discovery, pleading issues. | 7.20 |

ALD077164

# SHUMAKEH, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 03-28-11 | CPC | Confirmation of hearing cancellation; work on stipulation issues, document responses; multiple telephone conferences with opposing counsel. | 3.80 |
| 03-29-11 | CPC | Address document production issues. | 1.40 |

|  |  |  |
|--|--|--|
| Total Fees for this Matter | $ | 24,648.00 |

DISBURSEMENTS

| | |
|--|--|
| Westlaw Court Document Searches | 58.73 |
| Long Distance Telephone | 5.12 |

| | | |
|--|--|--|
| Total Disbursements for this Matter | $ | 63.85 |

BILLING SUMMARY

| | | | | | |
|--|--|--|--|--|--|
| C. Philip Campbell | CPC | 51.40 hrs | $ 445.00 /hr | 22,873.00 |
| Jason P. Stearns | JPS | 7.10 hrs | $ 250.00 /hr | 1,775.00 |

| | |
|--|--|
| TOTAL FEES | 24,648.00 |
| TOTAL DISBURSEMENTS | 63.85 |
| TOTAL CHARGES FOR THIS BILL | 24,711.85 |
| COURTESY DISCOUNT | <2,464.80> |
| TOTAL DUE FOR THIS BILL | 22,247.05 |
| BALANCE FORWARD | 7,294.96 |
| TOTAL DUE FOR THIS MATTER | $  29,542.01 |

ALD077165

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

May 31, 2011

Billed through 04-30-11

Bill number 277540

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 29,542.01 |
| Current Fees | 250.00 | |
| Current Disbursements | 9.11 | |
| Courtesy Discount | <25.00> | |
| Total Due for this Bill | | 234.11 |
| | | ------------ |
| Total Due for this Matter | | $ 29,776.12 |
| | | ============ |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077166

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                         I.D.  D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|------------------------|-------|
| 04-25-11 | JPS | Attention to file in preparation for answer and affirmative defenses. | 0.20 |
| 04-26-11 | JPS | Further attention to file in preparation for answer and affirmative defenses. | 0.80 |

|  | Total Fees for this Matter | $ | 250.00 |

DISBURSEMENTS

| | Long Distance Telephone | 1.61 |
| | Facsimiles | 7.50 |
| | Total Disbursements for this Matter | $   9.11 |

BILLING SUMMARY

| Jason P. Stearns | JPS | 1.00 hrs | $  250.00 /hr | 250.00 |

| TOTAL FEES | 250.00 |
| TOTAL DISBURSEMENTS | 9.11 |
| TOTAL CHARGES FOR THIS BILL | 259.11 |
| COURTESY DISCOUNT | <25.00> |
| TOTAL DUE FOR THIS BILL | 234.11 |
| BALANCE FORWARD | 29,542.01 |
| TOTAL DUE FOR THIS MATTER | $  29,776.12 |

ALD077167

FEDERAL TAX NO. 34-4439491

June 6, 2011

Billed through 05-31-11

Bill number 278209

I.D.  D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 29,776.12 |
| Current Fees | 34,600.50 | |
| Current Disbursements | 23.42 | |
| Courtesy Discount | <3,460.05> | |
| Total Due for this Bill | | 31,163.87 |
| | | ------------ |
| Total Due for this Matter | | $  60,939.99 |
| | | ============ |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.

Invoices remaining unpaid 30 days after dete of invoice will be
charged e lete peyment oharge of 1.5% per month.

ALD077168

Allen L. Davis                                    I.D. D05700-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05-02-11 | CPC | Address global issues with Ben Dusing via e-mail. | 0.60 |
| 05-03-11 | CPC | Follow-up on closing condo transaction; review and revise stipulation. | 1.60 |
| 05-04-11 | CPC | Address settlement agreement issues. | 2.20 |
| 05-05-11 | CPC | Address release of lis pendens and related litigation. | 1.40 |
| 05-09-11 | JPS | Further attention to answer and affirmative defenses. | 1.00 |
| 05-09-11 | CPC | Continue work on pleadings issues; address status of negotiations. | 3.90 |
| 05-10-11 | CPC | Review of documents from Chio and tax litigation. | 4.30 |
| 05-11-11 | CPC | Begin drafting Answer, incorporating brief history. | 4.30 |
| 05-12-11 | CPC | Work on response issues. | 6.10 |
| 05-13-11 | CPC | Review Amended Complaint; begin match-up of contradictory documents. | 4.40 |
| 05-16-11 | MGS | Initial review of materials forwarded by P. Campbell; exchange emails with P. Campbell regarding status of case and related issues. | 0.70 |
| 05-16-11 | CPC | Continue working through documents. | 6.20 |
| 05-17-11 | CPC | Address settlement documents, status, status, pleadings, etc. | 4.20 |
| 05-20-11 | MGS | Review amended complaint and compare allegations to those contained in original complaint. | 0.40 |
| 05-20-11 | CPC | Begin addressing issues with Amended Complaint; review settlement exchanges, Rosenberg claims, abuse of process claims. | 4.30 |
| 05-23-11 | MGS | Conference with C. Campbell; review prior materials from work on files for disputes between same parties; review online the docket for the recently dismissed case in Hamilton County Common Pleas Court and print various selected documents; review of complaint as to | |

ALD077169

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | parties for each claim; review of close corporation agreement; begin research of Ohio law regarding abuse of process claim. | 2.70 |
| 05-24-11 | MGS | Review complaints and proposed amended complaints in consolidated action in Hamilton County; continued review of Ohio case law on elements of proof for claims of abuse of process; begin initial research regarding tortious interference claim under Ohio law as alleged in the complaint; review various emails and communications forwarded by C. Campbell regarding Cincinnati action. | 3.80 |
| 05-24-11 | CPC | Analyze the abuse of process issues and related claims. | 2.90 |
| 05-25-11 | MGS | Review additional case law on abuse of process claim; draft initial memorandum discussing legal and factual issues for abuse of process claims asserted; obtain additional case citations for tortious interference claims under Ohio law. | 3.50 |
| 05-25-11 | CPC | Address factual background; telephone conference with Ben Dusing. | 5.30 |
| 05-26-11 | MGS | Continue review of cases involving Ohio law on tortious interference claims; work on portion of draft memo regarding same; begin research regarding fiduciary duty issues for claims against minority shareholder under Ohio law. | 4.20 |
| 05-27-11 | MGS | Continued research regarding fiduciary duty for minority shareholder; begin research regarding Florida choice of law rule for a tortious interference claim. | 3.30 |
| 05-31-11 | MGS | Limited research regarding Florida tortious interference law and choice of law rules; work on memorandum to C. Campbell regarding same. | 4.00 |
| 05-31-11 | CPC | Continue work on response. | 3.40 |

```
                                              ------------
        Total Fees for this Matter       $   34,600.50
```

ALD077170

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D.  D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


DISBURSEMENTS

|  |  |  |
|---|---|---|
| Document Reproduction | | 22.60 |
| Long Distance Telephone | | 0.82 |
| Total Disbursements for this Matter | $ | 23.42 |

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. Philip Campbell | CPC | 55.10 hrs | $ 445.00 /hr | 24,519.50 |
| Jason P. Stearns | JPS | 1.00 hrs | $ 250.00 /hr | 250.00 |
| Michael G. Sanderson | MGS | 22.60 hrs | $ 435.00 /hr | 9,831.00 |

| | |
|---|---|
| TOTAL FEES | 34,600.50 |
| TOTAL DISBURSEMENTS | 23.42 |
| TOTAL CHARGES FOR THIS BILL | 34,623.92 |
| COURTESY DISCOUNT | <3,460.05> |
| TOTAL DUE FOR THIS BILL | 31,163.87 |
| BALANCE FORWARD | 29,776.12 |
| TOTAL DUE FOR THIS MATTER | $  60,939.99 |

ALD077171

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

July 31, 2011

Billed through 06-30-11

Bill number 285996

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---:|---:|
| Previous Balance | | 60,939.99 |
| Net Payments | | <29,776.12> |
| Balance Forward | | 31,163.87 |
| Current Fees | 40,477.00 | |
| Current Disbursements | 523.26 | |
| Courtesy Discount | <4,047.70> | |
| Total Due for this Bill | | 36,952.56 |
| Total Due for this Matter | $ | 68,116.43 |

### * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077172

Allen L. Davis                                      I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06-01-11 | MGS | Complete initial draft of memorandum regarding fiduciary duty claims under Ohio law and work on revising legal memorandum on points of law; email to C. Campbell regarding legal issues, affirmative defenses and related topics; conferenee with C. Campbell regarding same. | 3.20 |
| 06-01-11 | CPC | Address arbitration representative issues, primary claims. | 3.20 |
| 06-02-11 | MGS | Consideration of potential arbitration issue; review prior motions to dismiss filed prior to filing of amended complaint; emails to P. Campbell regarding same. | 0.60 |
| 06-02-11 | CPC | Work on Affirmative Defenses and Counterclaim; address arbitration issues. | 3.10 |
| 06-03-11 | MGS | Further research and consideration of arbitrability of all issues and applicable law to determine same. | 1.30 |
| 06-06-11 | CPC | Continue review of records and briefs in preparatino of Answer, Affirmative Defenses and Counterclaim. | 3.30 |
| 06-07-11 | CPC | Continue work on draft pleadings. | 3.30 |
| 06-08-11 | CPC | Address motion and demand for arbitration; rework claims outside arbitration. | 4.40 |
| 06-09-11 | CPC | Continue work on Answer, Affirmative Defenses, Counterclaim with evidentiary documents. | 6.20 |
| 06-10-11 | MGS | Telephone conference with C. Campbell  regarding answer to counterclaim and status of various issues; review prior legal memoranda and amended complaint; draft memorandum to C. Campbell regarding potential affirmative defenses, including drafting of same. | 1.40 |
| 06-10-11 | CPC | Work on Counterclaim. | 8.30 |
| 06-11-11 | MGS | Review draft of counterclaim; e-mail to C. Campbell regarding factual allegations and legal theories and draft counterclaim. | 1.40 |
| 06-13-11 | CPC | Continue work on Counterclaim; telephone conference | |

ALD077173

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | with opposing counsel; review revisions and client comments. | 6.60 |
| 06-14-11 | CPC | Continue work on Answer, Affirmative Defenses, and Counterclaim. | 6.30 |
| 06-15-11 | CPC | Continue drafting pleadings. | 4.60 |
| 06-16-11 | MGS | Conference with C. Campbell regarding revised counterclaims; review revised counterclaims forwarded by C. Campbell; redline portions of counterclaim; prepare substantive memo to C. Campbell regarding issues on factual allegations and claims asserted. | 1.80 |
| 06-16-11 | CPC | Finalize revisions to pleadings to all parties. | 6.10 |
| 06-17-11 | MGS | Review of revised draft of answer, affirmative defenses and counterclaim and memorandum to C. Campbell regarding final proposed changes. | 1.00 |
| 06-17-11 | CPC | Identify exhibits, and file Answer, Affirmative Defenses, and Counterclaim; telephone conference with client. | 8.10 |
| 06-20-11 | CPC | Begin to address discovery issues and plaintiff's production. | 4.80 |
| 06-22-11 | CPC | Work through documents on production regarding discovery responses. | 4.80 |
| 06-23-11 | CPC | Telephone conference with reporter regarding Complaint and Counterclaim; work on discovery. | 3.80 |
| 06-24-11 | CPC | Continue work on discovery. | 3.30 |
| 06-29-11 | CPC | Address extension issuen. | 0.30 |

Total Fees for this Matter                    $    40,477.00

DISBURSEMENTS

| 06-23-11 | Eiling Fees; Counterclaim; Sarasota County Clerk of Courts | 395.00 |
|----------|------------------------------------------------------------|--------|
| | Secretarial Overtime | 66.03 |
| | Federal Express | 32.99 |

ALD077174

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


DISBURSEMENTS

|  |  |
|---|---:|
| Color Document Reproduction | 6.40 |
| Document Reproduction | 22.20 |
| Long Distance Telephone | 0.64 |
| Total Disbursements for this Matter $ | 523.26 |

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---:|
| C. Philip Campbell | CPC | 80.50 hrs | $ 445.00 /hr | | 35,822.50 |
| Michael G. Sanderson | MGS | 10.70 hrs | $ 435.00 /hr | | 4,654.50 |
| TOTAL FEES | | | | | 40,477.00 |
| TOTAL DISBURSEMENTS | | | | | 523.28 |
| TOTAL CHARGES FOR THIS BILL | | | | | 41,000.26 |
| COURTESY DISCOUNT | | | | | <4,047.70> |
| TOTAL DUE FOR THIS BILL | | | | | 36,952.56 |
| BALANCE FORWARD | | | | | 31,163.87 |
| TOTAL DUE FOR THIS MATTER | | | | $ | 68,116.43 |

ALD077175

FEDERAL TAX NO. 34-4439491

August 31, 2011

Billed through 07-31-11

Bill number 289763

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 68,116.43 |
| Current Fees | 10,812.50 | |
| Current Disbursements | 37.35 | |
| Courtesy Discount | <1,081.25> | |
| Total Due for this Bill | | 9,768.60 |
| Total Due for this Matter | | $ 77,885.03 |

**\* \* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT \* \***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077176

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)          I.D. D05780-138009 HHG

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 07-05-11 | CPC | Address termination provisions, pleading, and discovery issues. | 3.10 |
| 07-08-11 | CPC | Address discovery disputes, deposition issues. | 3.10 |
| 07-14-11 | CPC | Continue work on discovery documents. | 3.20 |
| 07-15-11 | MGS | Review pleading forwarded by C. Campbell. | 0.10 |
| 07-15-11 | CPC | Review pro hac motions; continue discovery preparation. | 3.90 |
| 07-19-11 | CPC | Continue to address discovery production issues. | 2.80 |
| 07-22-11 | CPC | Continue work on production documents; telephone conference with Ted Martin regarding statns and strategy. | 4.20 |
| 07-29-11 | CPC | Telephone conference with opposing counsel; work on document production. | 3.90 |

Total Fees for this Matter                    $   10,812.50

DISBURSEMENTS

Federal Express                                    37.35

Total Disbursements for this Matter           $      37.35

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Philip Campbell | CRC | 24.20 hrs $ 445.00 /hr | 10,769.00 |
| Michael G. Sanderson | MGS | 0.10 hrs $ 435.00 /hr | 43.50 |

TOTAL FEES                                      10,812.50

TOTAL DISBURSEMENTS                                 37.35

TOTAL CHARGES FOR THIS BILL                     10,849.85

COURTESY DISCOUNT                              <1,081.25>

TOTAL DUE FOR THIS BILL                          9,768.60

ALD077177

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                         T.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)


    BALANCE FORWARD                                    68,116.43
                                                      -------------
    TOTAL DUE FOR THIS MATTER                    $     77,885.03
                                                      =============

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

September 30, 2011

Billed through 08-31-11

Bill number 293739

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

I.D. D05780-138009 BHG

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 77,885.03 |
| Current Fees | 27,947.00 | |
| Current Disbursements | 142.45 | |
| Courtesy Discount | <2,794.70> | |
| Total Due for this Bill | | 25,294.75 |
| Total Due for this Matter | | $ 103,179.78 |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077179

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                   I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

FOR PROFESSIONAL SERVICES RENDERED

DATE      ATTY DESCRIPTION OF SERVICES                              HOURS

08-05-11  CPC  Follow-up on document issues; telephone conference
               with Ted Martin regarding claims.                     3.20

08-08-11  MGS  Initial review of motion to strike affirmative
               defenses and answer to counterclaims filed by
               plaintiffs; obtain copies of cases cited in motion to
               strike; begin review of case law relating to
               propriety of motion to strike affirmative defenses
               and standard.                                         1.60

08-08-11  CPC  Review motions to strike, etc; telephone conference
               with client.                                          4.20

08-09-11  SJC  Receive and review various filings, motions, etc.;
               prepare follow-up email to P. Campbell.               0.40

08-09-11  MGS  Research regarding claims for breach of fiduciary
               duty against minority shareholder on behalf of
               corporation or majority shareholders; begin research
               regarding whether individual claims of majority
               shareholders require separate injury or standing.     3.80

08-10-11  MGS  Continued initial research regarding motion to strike
               affirmative defenses as to individual shareholder
               claims - separate injury for standing to assert
               claims; draft section of response memorandum for
               fiduciary claims; review responses to affirmative
               defenses filed by plaintiffs; exchange emails with C.
               Campbell; obtain cases cited by plaintiffs relating
               to tortious interference affirmative defenses.        3.40

08-10-11  CPC  Review CNG Motion to Strike, Motion for Judgment on
               the Pleadings; work on response issues.               4.80

08-11-11  MGS  Research regarding affirmative defense of plaintiffs
               to counterclaim asserting failure to comply with
               requirements for derivative action.                   1.70

08-11-11  CPC  Work on discovery responses and propounded discover.  3.30

08-12-11  MGS  Review case law cited by opposing counsel on tortious
               interference claims; review prior memo regarding
               same; work on drafting section of memorandum in
               opposition to motion to strike regarding tortious
               interference affirmative defenses; revise section of

ALD077180

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| | | memorandum on breach of fiduciary duties; continued research on Ohio cases on futility of demand for derivative action. | 3.40 |
| 08-15-11 | MGS | Continued research on tortious interference claims to rebut motion to strike - research additional authorities for Florida and Ohio law and work on motion regarding same. | 3.00 |
| 08-15-11 | CPC | Telephone conference with Ben Dusing on status and discovery; review reply. | 1.20 |
| 08-16-11 | MGS | Complete initial draft of response to motion to strike related to tortious interference claims adding Ohio citations; complete initial research regarding futility of demand for derivative action under Ohio law. | 1.30 |
| 08-18-11 | MGS | Finalize sections of memorandum opposing motion to strike affirmative defenses of Allen Davis and email to C. Campbell regarding same; research regarding business judgment rule asserted by plaintiffs' affirmative defense to counterclaims. | 1.70 |
| 08-18-11 | CPC | Work on production issues; draft discovery. | 4.30 |
| 08-22-11 | MGS | Continued research regarding business judgment rule; work on draft sections of motion to strike. | 2.00 |
| 08-23-11 | MGS | Complete first draft of motion to strike relating to derivative action - business judgment rule not applying and futility of demand; research regarding choice of law issues under Florida law for statute of limitations and Ohio limitations of actions for derivative actions and breach of fiduciary duty and work on section of motion to strike. | 3.30 |
| 08-23-11 | CPC | Continue work on discovery issues. | 4.20 |
| 08-24-11 | MGS | Finalize draft portions of motions to strike affirmative defenses of plaintiffs in response to counterclaim; email correspondence to C. Campbell regarding draft portion of motion, other issues not addressed, etc. | 1.50 |

ALD077181

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 08-24-11 | JAK | Cite check two sections of brief regarding Memo in opposition to Plaintiffs Motion to Strike Affirmative Defenses for M. Sanderson. | 0.40 |
| 08-24-11 | CPC | Review and revise response to motions to strike, etc. | 3.10 |
| 08-25-11 | CPC | Work on motion. | 2.20 |
| 08-29-11 | JPS | Review motion to strike Davis' affirmative defenses; review CNG's affirmative defenses in preparation for filing motion to strike; correspondence regarding same. | 1.10 |
| 08-30-11 | CPC | Address pleadings, privilege log, response to affirmative defenses. | 5.20 |

|  |  |  |
|--|--|--|
| Total Fees for this Matter | $ | 27,947.00 |

DISBURSEMENTS

|  |  |  |
|--|--|--|
| Lexis Research |  | 141.32 |
| Long Distance Telephone |  | 1.13 |
| Total Disbursements for this Matter | $ | 142.45 |

BILLING SUMMARY

| Name | ATTY | Hours | Rate | Amount |
|------|------|-------|------|--------|
| C. Philip Campbell | CPC | 35.50 hrs | $ 445.00 /hr | 15,797.50 |
| Jason P. Stearns | JPS | 1.10 hrs | $ 250.00 /hr | 275.00 |
| Michael O. Sanderson | MGS | 26.70 hrs | $ 435.00 /hr | 11,614.50 |
| Judith A. Kean | JAK | 0.40 hrs | $ 230.00 /hr | 92.00 |
| Steven J. Chase | SJC | 0.40 hrs | $ 420.00 /hr | 168.00 |

| | |
|--|--|
| TOTAL FEES | 27,947.00 |
| TOTAL DISBURSEMENTS | 142.45 |
| TOTAL CHARGES FOR THIS BILL | 28,089.45 |
| COURTESY DISCOUNT | <2,794.70> |
| TOTAL DUE FOR THIS BILL | 25,294.75 |

ALD077182

BALANCE FORWARD                                    77,885.03
                                                ------------
TOTAL DUE FOR THIS MATTER                   $   103,179.78
                                                ============

ALD077183

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

October 31, 2011

Billed through 09-30-11

Bill number 297591

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 103,179.78 |
| Net Payments | | <103,179.78> |
| Current Fees | 5,259.50 | |
| Current Disbursements | 40.40 | |
| Courtesy Discount | <525.95> | |
| Total Due for this Bill | | 4,773.95 |
| Total Due for this Matter | | $  4,773.95 |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% par month.

ALD077184

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

FCR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 09-01-11 | CPC | Continue to address production issues. | 1.60 |
| 09-02-11 | MGS | Review filed motion to strike affirmative defenses of counterclaim defendants and exchange emails with C. Campbell regarding same. | 0.30 |
| 09-02-11 | SJC | Receive and review various motions, pleadings as to procedural status. | 0.40 |
| 09-02-11 | JPS | Review and edit motion to strike affirmative defenses. | 2.40 |
| 09-02-11 | CPC | Edit and rewrite memorandum and motion to strike defenses and counterclaim. | 4.20 |
| 09-12-11 | CPC | Review agreement for release language. | 1.20 |
| 09-19-11 | CPC | Address release language. | 1.20 |
| 09-22-11 | CPC | Provide alternative language for agreement. | 0.80 |
| 09-26-11 | CPC | Address dismissal issues. | 0.80 |

                                   Total Fees for this Matter      $    5,259.50

DISBURSEMENTS

                    Document Reproduction                            4.40
                    Facsimiles                                      36.00

                    Total Disbursements for this Matter   $         40.40

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. Philip Campbell | CPC | 9.80 hrs | $ 445.00 /hr | 4,361.00 |
| Jason P. Stearns | JPS | 2.40 hrs | $ 250.00 /hr | 600.00 |
| Michael G. Sanderson | MGS | 0.30 hrs | $ 435.00 /hr | 130.50 |
| Steven J. Chase | SJC | 0.40 hrs | $ 420.00 /hr | 168.00 |

        TOTAL FEES                                              5,259.50

        TOTAL DISBURSEMENTS                                        40.40

        TOTAL CHARGES FOR THIS BILL                             5,299.90

ALD077185

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | |
|---|---:|
| COURTESY DISCOUNT | <525.95> |
| | ------------ |
| TOTAL DUE FOR THIS BILL | 4,773.95 |
| | ------------ |
| TOTAL DUE FOR THIS MATTER | $   4,773.95 |
| | ============ |

ALD077188

# SHUMAKER, LOOP & KENDRICK, LLP
**SUITE 2800**
**101 EAST KENNEDY BOULEVARD**
**TAMPA, FLORIDA 33602-5151**

**(813) 229-7600**

FEDERAL TAX NO. 34-4439491

November 29, 2011

Billed through 10-31-11

Bill number 301226

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 4,773.95 |
| Net Payments | | <4,773.95> |
| Current Fees | 979.00 | |
| Current Disbursements | 1.40 | |
| Courtesy Discount | <97.90> | |
| Total Due for this Bill | | 882.50 |
| Total Due for this Matter | | $ 882.50 |

*** * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * ***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 10-03-11 | CPC | Review Florida actions section. | 0.80 |
| 10-10-11 | CPC | Review revised stipulations. | 0.50 |
| 10-11-11 | CPC | Review stipulations for execution. | 0.60 |
| 10-20-11 | CPC | Review Court filings. | 0.30 |

|  |  |  |
|--|--|--|
| Total Fees for this Matter | $ | 979.00 |

DISBURSEMENTS

| Document Reproduction |  | 1.40 |
|-----------------------|--|------|
| Total Disbursements for this Matter | $ | 1.40 |

BILLING SUMMARY

| O. Philip Campbell | CPC | 2.20 hrs | $ 445.00 /hr | 979.00 |
|--------------------|-----|----------|--------------|--------|

| TOTAL FEES | 979.00 |
|------------|--------|
| TOTAL DISBURSEMENTS | 1.40 |
| TOTAL CHARGES FOR THIS BILL | 980.40 |
| COURTEEY DISCOUNT | <97.90> |
| TOTAL DUE FOR THIS BILL | 882.50 |
| TOTAL DUE FOR THIS MATTER | $ 882.50 |

ALD077188

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (813) 229-7600

FEDERAL TAX NO. 34-4439491

December 27, 2011

Billed through 11-30-11

Bill number 305199

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Eavis and David Davis (1020-CA0-003640)

| | | |
|---|---:|---:|
| Previous Balance | | 882.50 |
| Net Payments | | <882.50> |
| Current Fees | 133.50 | |
| Courtesy Discount | <13.35> | |
| Total Due for this Bill | | 120.15 |
| Total Due for this Matter | $ | 120.15 |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

**PAYMENT DUE WITNIN 30 UAYS.**
Invcices remaining unpaid 30 days aftor date of invoice will be
charged a late payment chargc cf 1.5% par month.

ALD077189

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                          I.D. D05780-138009 BHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 11-02-11 | CFC | Review Final Judgment and Orders. | 0.30 |

Total Fees for this Matter                           $     133.50

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Philip Campbell | CPC | 0.30 hrs | $ 445.00 /hr | 133.50 |
| TOTAL FEES | | | | 133.50 |
| TOTAL CHARGES FOR THIS BILL | | | | 133.50 |
| COURTESY DISCOUNT | | | | <13.35> |
| TOTAL DUE FOR THIS BILL | | | | 120.15 |
| TOTAL DUE FOR THIS MATTER | | | | $   120.15 |

ALD077190

# SHUMAKER, LOOP & KENDRICK, LLP
## SUITE 2800
## 101 EAST KENNEDY BOULEVARD
## TAMPA, FLORIDA 33602-5151

### (S13) 229-7600

FEDERAL TAX NO. 34-4439491

January 31, 2012

Billed through 12-31-11

Bill number 309223

I.D. D05780-138009 BHG

Allen L. Davis
2058 Rear Constitution Blvd.
Sarasota, FL 34231

RE: CNG, Jared Davis and David Davis (1020-CA0-003640)

| | | |
|---|---|---|
| Previous Balance | | 120.15 |
| Net Payments | | <120.15> |
| Current Fees | 3,382.00 | |
| Courtesy Discount | <338.20> | |
| Total Due for this Bill | | 3,043.80 |
| | | ------------ |
| Total Due for this Matter | | $  3,043.80 |
| | | ============ |

## * * PLEASE REMIT THIS PAGE WITH YOUR PAYMENT * *

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be
charged a late payment charge of 1.5% per month.

ALD077191

# SHUMAKER, LOOP & KENDRICK, LLP

Allen L. Davis                                    I.D. D05780-138009 EHG
Re: CNG, Jared Davis and David Davis (1020-CA0-003640)

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS |
|------|------|-------------------------|-------|
| 12-07-11 | CPC | Review Chesley Complaint and retention issues; strategy discussion with Ted Martin. | 1.40 |
| 12-13-11 | CPC | Conference with Bruce Gordon regarding tax opinion; telephone ocnference with Allen Davis regarding options; telephone conference with Ted Martin on options for appeal; review opinion. | 3.10 |
| I2-15-11 | CPC | Address opinion issues with client regarding options. | 1.20 |
| I2-I6-11 | CPC | Conference with client adn counsel regarding appellate issues. | 1.10 |
| 12-29-11 | CPC | Address legal team issues and ppotential IRS response. | 0.80 |

```
                                                    ------------
         Total Fees for this Matter            $      3,382.00
```

BILLING SUMMARY

| C. Philip Campbell | CPC | 7.60 hrs $ 445.00 /hr | 3,382.00 |
|---|---|---|---|

```
                                                    ------------
    TOTAL FEES                                        3,382.00
                                                    ------------
    TOTAL CHARGES FOR THIS DILL                       3,382.00

    COURTESY DISCOUNT                                  <338.20>
                                                    ------------
    TOTAL DUE FOR THIS EILL                           3,043.80
                                                    ------------
    TOTAL DUE FOR THIS MATTER                  $      3,043.80
                                                    ============
```

ALD0077192